**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| CHANEL, INC.,<br><br>Plaintiff,<br><br>-against-<br><br>WGACA, LLC, WHAT COMES AROUND GOES AROUND LLC, d/b/a WHAT GOES AROUND COMES AROUND, MHW PROPERTIES, INC., WGACA WEB, LLC, PINES VINTAGE, INC., VINTAGE DESIGNS LTD., WGACA LA, LLC,<br><br>Defendants | 18-cv-2253 (LLS)<br><br>**NOTICE OF APPEAL** |

NOTICE is hereby given that WGACA, LLC, WHAT COMES AROUND GOES AROUND LLC, d/b/a WHAT GOES AROUND COMES AROUND, MHW PROPERTIES, INC., WGACA WEB, LLC, PINES VINTAGE, INC., VINTAGE DESIGNS LTD., WGACA LA, LLC, defendants in the above-named case, appeal to the United States Court of Appeals for the Second Circuit from the Judgment entered on February 26, 2025 ("Judgment") (ECF No. 505), from any and all adverse rulings incorporated in, antecedent to, or ancillary to the Judgment, and from any and all adverse orders, judgments, decrees, decisions, rulings, and opinions that merged into and became part of the Judgment, that shaped the Judgment, that are related to the Judgment, or upon which the Judgment is based.

Pursuant to Rule 4(a)(1)(A) of the Federal Rules of Appellate Procedure, this notice of appeal shall become effective upon the District Court's entry of an order disposing of Defendants' post-trial motion under Rules 50 and 59 (ECF Nos. 519, 520), which was filed on March 26, 2025, twenty-eight days after entry of the Judgment.

Dated: March 27, 2025

Respectfully submitted,

*_/s/ _Peter T. Shapiro___*
Peter T. Shapiro
Daniel C. DeCarlo
Thomas S. Kiddé
77 Water Street, Suite 2100
New York, NY 10005
212-232-1300
Peter.Shapiro@lewisbrisbois.com

Yale L. Galanter
Galanter Law, P.A.
14221 SW 120th Street
Suite 231
Miami, Florida. 33186
305-576-0244
Yale@galanterlaw.com

Amy Mason Saharia
Lisa Blatt
Williams & Connolly LLP
680 Maine Avenue SW
Washington, DC 20024
202-434-5847
asaharia@wc.com

*ATTORNEYS FOR DEFENDANTS*

**CERTIFICATE OF SERVICE**

I hereby certify that on March 27, 2025, a copy of this filing was delivered via ECF on all counsel of record.

*/s/ _Peter T. Shapiro____*
Peter T. Shapiro

CLOSED,APPEAL,ECF

# U.S. District Court
# Southern District of New York (Foley Square)
# CIVIL DOCKET FOR CASE #: 1:18−cv−02253−LLS

Chanel, Inc. v. What Comes Around Goes Around LLC et al
Assigned to: Judge Louis L. Stanton
Cause: 15:1114 Trademark Infringement (Lanham Act)

Date Filed: 03/14/2018
Date Terminated: 02/26/2025
Jury Demand: Both
Nature of Suit: 840 Trademark
Jurisdiction: Federal Question

**Plaintiff**

**Chanel, Inc.** represented by

**Bridget Russell**
Sheppard Mullin Richter & Hampton LLP
1901 Avenue of the Stars
Suite 1600
Los Angeles, CA 90067
310−228−3700
Email: brussell@sheppardmullin.com
*ATTORNEY TO BE NOTICED*

**Dylan John Price**
Sheppard Mullin Richter & Hampton LLP
1901 Avenue of The Stars, Suite 1600
Suite 1600
Los Angeles, CA 90067
310−228−2264
Fax: 310−228−3701
Email: dprice@sheppardmullin.com
*ATTORNEY TO BE NOTICED*

**Hyo Jin Paik**
Sheppard Mullin Richter & Hampton LLP
30 Rockefeller Plaza
New York, NY 10112−0015
212−653−8700
Email: hpaik@sheppardmullin.com
*ATTORNEY TO BE NOTICED*

**Jill M. Pietrini**
Sheppard Mullin Richter & Hampton LLP
1901 Avenue of the Stars
Suite 1600
Los Angeles, CA 90067
310−228−3723
Email: JPietrini@SheppardMullin.com
*ATTORNEY TO BE NOTICED*

**Thomas McKee Monahan**
Warner Music Group
1633 Broadway
New York, NY 10019
212−275−2000
Email: TMonahan@sheppardmullin.com
*TERMINATED: 02/24/2020*

**Theodore Conrad Max**
Sheppard, Mullin, Richter & Hampton
30 Rockefeller Plaza
New York, NY 10112
212 692 6891
Fax: 212 983 3115
Email: tmax@sheppardmullin.com

*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**What Comes Around Goes Around LLC**
*doing business as*
What Goes Around Comes Around

represented by

**Amy Mason Saharia**
Williams & Connolly LLP
680 Maine Avenue SW
Washington, DC 20024
202−434−5847
Fax: 202−434−5029
Email: asaharia@wc.com
*ATTORNEY TO BE NOTICED*

**Daniel C. DeCarlo**
Lewis Brisbois Bisgaard & Smith LLP (LA)
221 North Figueroa Street
Suite 1200
Los Angeles, CA 90012
(213) 250−1800
Fax: (213) 250−7900
Email: dan.decarlo@lewisbrisbois.com
*ATTORNEY TO BE NOTICED*

**Jean Kim**
Procopio, Cory, Hargreaves & Savitch, LLP
200 Spectrum Center Drive
Suite 1650
Irvine, CA 92618
619−906−5635
Email: jean.kim@procopio.com
*TERMINATED: 04/12/2022*

**Lisa S. Blatt**
Williams & Connolly
680 Maine Avenue SW
Washington, DC 20024
202−434−5050
Fax: 202−434−5029
Email: lblatt@wc.com
*ATTORNEY TO BE NOTICED*

**Peter T. Shapiro**
Lewis Brisbois Bisgaard & Smith LLP (Water St)
77 Water Street Suite 2100
New York, NY 10005
212−232 1322
Fax: 212−232 1399
Email: peter.shapiro@lewisbrisbois.com
*ATTORNEY TO BE NOTICED*

**Thomas S. Kidde**
Lewis Brisbois Bisgaard & Smith LLP
633 West 5th Street, Suite 4000
Los Angeles, CA 90071
(213)−680−5061
Fax: (213)−250−7900
Email: thomas.kidde@lewisbrisbois.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**MHW Properties, Inc.** represented by **Amy Mason Saharia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel C. DeCarlo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jean Kim**
(See above for address)
*TERMINATED: 04/12/2022*

**Lisa S. Blatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter T. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas S. Kidde**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Pines Vintage, Inc.** represented by **Amy Mason Saharia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel C. DeCarlo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jean Kim**
(See above for address)
*TERMINATED: 04/12/2022*

**Lisa S. Blatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter T. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas S. Kidde**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Vintage Designs Ltd.** represented by **Amy Mason Saharia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel C. DeCarlo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jean Kim**
(See above for address)
*TERMINATED: 04/12/2022*

**Lisa S. Blatt**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Peter T. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas S. Kidde**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**WCAGA LA, LLC** represented by **Yale Galanter**
Galanter Law, P.A.
14220 SW 120 St
Suite 231
Miami, FL 33186
305−576−0244
Fax: 305−402−4624
Email: ali@galanterlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amy Mason Saharia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel C. DeCarlo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jean Kim**
(See above for address)
*TERMINATED: 04/12/2022*

**Lisa S. Blatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter T. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shahrzad Shariati**
Lewis Brisbois Bisgaard & Smith
633 W. 5th Street
Ste 4000
Los Angeles, CA 90071
213−358−6049
Fax: 213−250−7900
Email: sasha.shariati@lewisbrisbois.com
*ATTORNEY TO BE NOTICED*

**Thomas S. Kidde**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Seth Weisser**
*TERMINATED: 10/29/2018*
represented by **Daniel C. DeCarlo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter T. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Thomas S. Kidde**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **Gerard Maione**<br>*TERMINATED: 10/29/2018* | represented by | **Daniel C. DeCarlo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peter T. Shapiro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas S. Kidde**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **WGACA, LLC** | represented by | **Amy Mason Saharia**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Daniel C. DeCarlo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jean Kim**<br>(See above for address)<br>*TERMINATED: 04/12/2022*<br><br>**Lisa S. Blatt**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Peter T. Shapiro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas S. Kidde**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **WCAGA Web, LLC**<br>*TERMINATED: 04/19/2018* | represented by | **Daniel C. DeCarlo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jean Kim**<br>(See above for address)<br>*TERMINATED: 04/12/2022*<br><br>**Peter T. Shapiro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas S. Kidde**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** | | |
| **WGACA Web, LLC** | represented by | |

**Amy Mason Saharia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel C. DeCarlo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jean Kim**
(See above for address)
*TERMINATED: 04/12/2022*

**Lisa S. Blatt**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter T. Shapiro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas S. Kidde**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Rago Brothers Shoe & Leather Repair** represented by **Michelle Rago**
Michelle Rago, Esq.
47 Merriam Avenue
Bronxville, NY 10708
914−441−4887
Email: mrago@ragolaw.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/14/2018 | 1 | COMPLAINT against MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, Seth Weisser, What Comes Around Goes Around LLC. (Filing Fee $ 400.00, Receipt Number 0208−14810358)Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R)(Max, Theodore) (Entered: 03/14/2018) |
| 03/14/2018 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Gerard Maione, re: 1 Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 03/14/2018) |
| 03/14/2018 | 3 | REQUEST FOR ISSUANCE OF SUMMONS as to MHW Properties, Inc., re: 1 Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 03/14/2018) |
| 03/14/2018 | 4 | **FILING ERROR − DEFICIENT PLEADING − SUMMONS REQUEST PDF ERROR −** REQUEST FOR ISSUANCE OF SUMMONS as to Pines Vintage, Inc., re: 1 Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) Modified on 3/15/2018 (jgo). (Entered: 03/14/2018) |
| 03/14/2018 | 5 | REQUEST FOR ISSUANCE OF SUMMONS as to Seth Weisser, re: 1 Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 03/14/2018) |
| 03/14/2018 | 6 | **FILING ERROR − DEFICIENT PLEADING − SUMMONS REQUEST PDF ERROR −** REQUEST FOR ISSUANCE OF SUMMONS as to Vintage Designs Ltd., re: 1 Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) Modified on 3/15/2018 (jgo). (Entered: 03/14/2018) |
| 03/14/2018 | 7 | **FILING ERROR − DEFICIENT PLEADING − SUMMONS REQUEST PDF ERROR −** REQUEST FOR ISSUANCE OF SUMMONS as to WCAGA LA, LLC, |

| | | |
|---|---|---|
| | | re: 1 Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) Modified on 3/15/2018 (jgo). (Entered: 03/14/2018) |
| 03/14/2018 | 8 | **FILING ERROR − DEFICIENT PLEADING − SUMMONS REQUEST PDF ERROR −** REQUEST FOR ISSUANCE OF SUMMONS as to What Comes Around Goes Around LLC, re: 1 Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) Modified on 3/15/2018 (jgo). (Entered: 03/14/2018) |
| 03/14/2018 | 9 | AO 120 FORM TRADEMARK − NOTICE OF SUBMISSION BY ATTORNEY. AO 120 Form Patent/Trademark for case opening submitted to court for review.(Max, Theodore) (Entered: 03/14/2018) |
| 03/14/2018 | 10 | CIVIL COVER SHEET filed. (Max, Theodore) (Entered: 03/14/2018) |
| 03/14/2018 | 11 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent Arnam SARL for Chanel, Inc.. Document filed by Chanel, Inc..(Max, Theodore) (Entered: 03/14/2018) |
| 03/14/2018 | 12 | NOTICE OF APPEARANCE by Thomas McKee Monahan on behalf of Chanel, Inc.. (Monahan, Thomas) (Entered: 03/14/2018) |
| 03/15/2018 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above−entitled action is assigned to Judge Louis L. Stanton. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (jgo) (Entered: 03/15/2018) |
| 03/15/2018 | | Magistrate Judge Barbara C. Moses is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (jgo) (Entered: 03/15/2018) |
| 03/15/2018 | | Case Designated ECF. (jgo) (Entered: 03/15/2018) |
| 03/15/2018 | | *****NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney Theodore Conrad Max to RE−FILE Document No. 7 Request for Issuance of Summons, 4 Request for Issuance of Summons, 6 Request for Issuance of Summons, 8 Request for Issuance of Summons,. The filing is deficient for the following reason(s): party name does not exactly match party name entered on CM/ECF;. Re−file the document using the event type Request for Issuance of Summons found under the event list Service of Process − select the correct filer/filers − and attach the correct summons form PDF. (jgo)** (Entered: 03/15/2018) |
| 03/15/2018 | 13 | ELECTRONIC SUMMONS ISSUED as to Gerard Maione. (jgo) (Entered: 03/15/2018) |
| 03/15/2018 | 14 | ELECTRONIC SUMMONS ISSUED as to MHW Properties, Inc.. (jgo) (Entered: 03/15/2018) |
| 03/15/2018 | 15 | ELECTRONIC SUMMONS ISSUED as to Seth Weisser. (jgo) (Entered: 03/15/2018) |
| 03/15/2018 | 16 | AO 120 FORM TRADEMARK − CASE OPENING − SUBMITTED. In compliance with the provisions of 15 U.S.C. 1116, the Director of the U.S. Patent and Trademark Office is hereby advised that a court action has been filed on the following trademark(s) in the U.S. District Court Southern District of New York. Director of the U.S. Patent and Trademark Office electronically notified via Notice of Electronic Filing (NEF). (jgo) (Entered: 03/15/2018) |
| 03/15/2018 | 17 | REQUEST FOR ISSUANCE OF SUMMONS as to What Comes Around Goes Around LLC, re: 1 Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 03/15/2018) |
| 03/15/2018 | 18 | REQUEST FOR ISSUANCE OF SUMMONS as to WCAGA LA, LLC, re: 1 Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 03/15/2018) |

| | | |
|---|---|---|
| 03/15/2018 | 19 | REQUEST FOR ISSUANCE OF SUMMONS as to Vintage Designs Ltd., re: 1 Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 03/15/2018) |
| 03/15/2018 | 20 | REQUEST FOR ISSUANCE OF SUMMONS as to Pines Vintage, Inc., re: 1 Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 03/15/2018) |
| 03/16/2018 | 21 | ELECTRONIC SUMMONS ISSUED as to Pines Vintage, Inc.. (pne) (Entered: 03/16/2018) |
| 03/16/2018 | 22 | ELECTRONIC SUMMONS ISSUED as to Vintage Designs Ltd.. (pne) (Entered: 03/16/2018) |
| 03/16/2018 | 23 | ELECTRONIC SUMMONS ISSUED as to WCAGA LA, LLC. (pne) (Entered: 03/16/2018) |
| 03/16/2018 | 24 | ELECTRONIC SUMMONS ISSUED as to What Comes Around Goes Around LLC. (pne) (Entered: 03/16/2018) |
| 04/18/2018 | 25 | **FILING ERROR − DEFICIENT PLEADING − FILED AGAINST PARTY ERROR** AMENDED COMPLAINT amending 1 Complaint against MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, Seth Weisser, What Comes Around Goes Around LLC, WGACA, LLC, WCAGA Web, LLC with JURY DEMAND.Document filed by Chanel, Inc.. Related document: 1 Complaint,,. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R)(Max, Theodore) Modified on 4/19/2018 (sj). (Entered: 04/18/2018) |
| 04/18/2018 | 26 | REQUEST FOR ISSUANCE OF SUMMONS as to WGACA, LLC, re: 25 Amended Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 04/18/2018) |
| 04/18/2018 | 27 | REQUEST FOR ISSUANCE OF SUMMONS as to WGACA Web, LLC, re: 25 Amended Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 04/18/2018) |
| 04/19/2018 | | *****NOTICE TO ATTORNEY REGARDING DEFICIENT PLEADING. Notice to Attorney Theodore Conrad Max to RE−FILE re: Document No. 25 Amended Complaint. The filing is deficient for the following reason(s): all of the parties listed on the pleading were not entered on CM ECF (WGACA Web, LLC); the wrong party/parties whom the pleading is against were selected. Docket the event type Add Party to Pleading found under the event list Complaints and Other Initiating Documents.. Re−file the pleading using the event type Amended Complaint found under the event list Complaints and Other Initiating Documents − attach the correct signed PDF − select the individually named filer/filers − select the individually named party/parties the pleading is against. (sj)** (Entered: 04/19/2018) |
| 04/19/2018 | | *****NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney Theodore Conrad Max to RE−FILE Document No. 27 Request for Issuance of Summons, 26 Request for Issuance of Summons. The filing is deficient for the following reason(s): The summons requested was not processed due to the deficient pleading. Please file your request for summons when you correct and refile your pleading. Re−file the document using the event type Request for Issuance of Summons found under the event list Service of Process − select the correct filer/filers − and attach the correct summons form PDF. (sj)** (Entered: 04/19/2018) |
| 04/19/2018 | 28 | AMENDED COMPLAINT amending 1 Complaint,, against MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA, LLC, Seth Weisser, What Comes Around Goes Around LLC, WGACA Web, LLC with JURY DEMAND.Document filed by Chanel, Inc.. Related document: 1 Complaint,,. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R)(Max, Theodore) (Entered: 04/19/2018) |

| | | |
|---|---|---|
| 04/19/2018 | 29 | REQUEST FOR ISSUANCE OF SUMMONS as to WGACA, LLC, re: 28 Amended Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 04/19/2018) |
| 04/19/2018 | 30 | REQUEST FOR ISSUANCE OF SUMMONS as to WGACA Web, LLC, re: 28 Amended Complaint,,. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 04/19/2018) |
| 04/20/2018 | 31 | ELECTRONIC SUMMONS ISSUED as to WGACA, LLC. (sj) (Entered: 04/20/2018) |
| 04/20/2018 | 32 | ELECTRONIC SUMMONS ISSUED as to WGACA Web, LLC. (sj) (Entered: 04/20/2018) |
| 05/02/2018 | 33 | SUMMONS RETURNED EXECUTED Summons and Complaint,, Amended Complaint,, served. WGACA, LLC served on 4/25/2018, answer due 5/16/2018. Service was accepted by Nancy Dougherty, New York Department of State. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 05/02/2018) |
| 05/02/2018 | 34 | SUMMONS RETURNED EXECUTED Summons and Complaint,, Amended Complaint,, served. What Comes Around Goes Around LLC served on 4/25/2018, answer due 5/16/2018. Service was accepted by Nancy Dougherty, New York Department of State. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 05/02/2018) |
| 05/02/2018 | 35 | SUMMONS RETURNED EXECUTED Summons and Complaint,, Amended Complaint,, served. Pines Vintage, Inc. served on 4/25/2018, answer due 5/16/2018. Service was accepted by Nancy Dougherty, New York Department of State. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 05/02/2018) |
| 05/02/2018 | 36 | SUMMONS RETURNED EXECUTED Summons and Complaint,, Amended Complaint,, served. Vintage Designs Ltd. served on 4/25/2018, answer due 5/16/2018. Service was accepted by Nancy Dougherty, New York Department of State. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 05/02/2018) |
| 05/02/2018 | 37 | **FILING ERROR − DEFICIENT DOCKET ENTRY (SEE 40 Summons Returned Executed) −** SUMMONS RETURNED EXECUTED Summons and Complaint,, Amended Complaint,, served. WGACA Web, LLC served on 4/25/2018, answer due 5/16/2018. Service was accepted by Nancy Dougherty, New York Department of State. Document filed by Chanel, Inc. (Max, Theodore) Modified on 5/7/2018 (db). (Entered: 05/02/2018) |
| 05/04/2018 | 38 | SUMMONS RETURNED EXECUTED Summons and Complaint,, Amended Complaint,, served. Gerard Maione served on 4/25/2018, answer due 5/16/2018. Service was accepted by Gerard Maione. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 05/04/2018) |
| 05/04/2018 | 39 | SUMMONS RETURNED EXECUTED Summons and Complaint,, Amended Complaint,, served. Seth Weisser served on 4/26/2018, answer due 5/17/2018. Service was accepted by Norma Valladares, Resident Housekeeper. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 05/04/2018) |
| 05/04/2018 | 40 | SUMMONS RETURNED EXECUTED Summons and Complaint,, Amended Complaint,, served. WCAGA LA, LLC served on 4/25/2018, answer due 5/16/2018. Service was accepted by Nancy Dougherty, New York Department of State. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 05/04/2018) |
| 05/09/2018 | 41 | SUMMONS RETURNED EXECUTED Summons and Complaint,, Amended Complaint,, served. MHW Properties, Inc. served on 5/1/2018, answer due 5/22/2018. Service was accepted by Michael H. Weisser, Registered Agent. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 05/09/2018) |
| 05/09/2018 | 42 | SUMMONS RETURNED EXECUTED Summons and Complaint,, Amended Complaint,, served. WGACA Web, LLC served on 5/1/2018, answer due 5/22/2018. Service was accepted by Michael H. Weisser, Registered Agent. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 05/09/2018) |
| 05/11/2018 | 43 | NOTICE OF APPEARANCE by Peter T. Shapiro on behalf of MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, Seth Weisser, What Comes Around Goes Around LLC. (Shapiro, Peter) (Entered: 05/11/2018) |

| | | |
|---|---|---|
| 05/21/2018 | 44 | **FILING ERROR − DEFICIENT DOCKET ENTRY −** MOTION for Daniel C. DeCarlo to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−15093915. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, Seth Weisser, What Comes Around Goes Around LLC. (Attachments: # 1 Affidavit of Daniel C. DeCarlo in Support of Motion to Admit Pro Hac Vice, # 2 Exhibit Certificate of Good Standing, # 3 Text of Proposed Order Proposed Order to Admit Pro Hac Vice)(Shapiro, Peter) Modified on 5/21/2018 (jc). (Entered: 05/21/2018) |
| 05/21/2018 | 45 | **FILING ERROR − DEFICIENT DOCKET ENTRY −** MOTION for Thomas S. Kidde to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−15094209. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, Seth Weisser, What Comes Around Goes Around LLC. (Attachments: # 1 Affidavit of Thomas S. Kidde in Support of Motion for Pro Hac Vice Admission, # 2 Exhibit Certificate of Good Standing, # 3 Text of Proposed Order Proposed Order for Admission Pro Hac Vice)(Shapiro, Peter) Modified on 5/21/2018 (jc). (Entered: 05/21/2018) |
| 05/21/2018 | 46 | STIPULATION AND ORDER: The time for defendants to answer, move or otherwise respond to the First Amended Complaint is hereby extended, on consent, to June 18, 2018. MHW Properties, Inc. answer due 6/18/2018; Gerard Maione answer due 6/18/2018; Pines Vintage, Inc. answer due 6/18/2018; Vintage Designs Ltd. answer due 6/18/2018; WCAGA LA, LLC answer due 6/18/2018; WGACA Web, LLC answer due 6/18/2018; WGACA, LLC answer due 6/18/2018; Seth Weisser answer due 6/18/2018; What Comes Around Goes Around LLC answer due 6/18/2018. (Signed by Judge Louis L. Stanton on 5/18/2018) (rro) (Entered: 05/21/2018) |
| 05/21/2018 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE−FILE Document No. 44 MOTION for Daniel C. DeCarlo to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−15093915. Motion and supporting papers to be reviewed by Clerk's Office staff., 45 MOTION for Thomas S. Kidde to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−15094209. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of California (our court does not accept state bar certificates). Re−file the motion as a Motion to Appear Pro Hac Vice − attach the correct signed PDF − select the correct named filer/filers − attach valid Certificates of Good Standing issued within the past 30 days − attach Proposed Order. (jc)** (Entered: 05/21/2018) |
| 05/29/2018 | 47 | MOTION for Daniel C. DeCarlo to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, Seth Weisser, What Comes Around Goes Around LLC. (Attachments: # 1 Affidavit of Daniel C. DeCarlo in Support of Motion for Pro Hac Vice Admission, # 2 Exhibit Certificate of Good Standing, # 3 Text of Proposed Order)(Shapiro, Peter) (Entered: 05/29/2018) |
| 05/29/2018 | 48 | MOTION for Thomas S. Kidde to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, Seth Weisser, What Comes Around Goes Around LLC. (Attachments: # 1 Affidavit of Thomas S. Kidde in Support of Motion for Pro Hac Vice Admission, # 2 Exhibit Certificate of Good Standing, # 3 Text of Proposed Order)(Shapiro, Peter) (Entered: 05/29/2018) |
| 05/29/2018 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 48 MOTION for Thomas S. Kidde to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff., 47 MOTION for Daniel C. DeCarlo to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 05/29/2018) |

| | | |
|---|---|---|
| 06/18/2018 | 49 | NOTICE of Motion to Dismiss the First Amended Complaint. Document filed by MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC. (Shapiro, Peter) (Entered: 06/18/2018) |
| 06/18/2018 | 50 | DECLARATION of Peter T. Shapiro in Support re: 49 Notice (Other). Document filed by MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC. (Attachments: # 1 Exhibit Exhibit A)(Shapiro, Peter) (Entered: 06/18/2018) |
| 06/18/2018 | 51 | DECLARATION of Thomas S. Kidde in Support re: 49 Notice (Other). Document filed by MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC. (Shapiro, Peter) (Entered: 06/18/2018) |
| 06/18/2018 | 52 | MEMORANDUM OF LAW in Support re: 49 Notice (Other) . Document filed by MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC. (Shapiro, Peter) (Entered: 06/18/2018) |
| 06/18/2018 | 53 | ORDER FOR ADMISSION PRO HAC VICE granting 48 Motion for Thomas S. Kidde to Appear Pro Hac Vice. (Signed by Judge Louis L. Stanton on 6/18/2018) (kgo) (Entered: 06/19/2018) |
| 06/18/2018 | 54 | ORDER FOR ADMISSION PRO HAC VICE granting 47 Motion for Daniel C. DeCarlo to Appear Pro Hac Vice. (Signed by Judge Louis L. Stanton on 6/18/2018) (kgo) (Entered: 06/19/2018) |
| 06/25/2018 | 55 | STIPULATION: The briefing schedule for Defendants' Motion to Dismiss Plaintiff's First Amended Complaint (Dkt. No. 49) shall be as follows: Plaintiff's opposition papers shall be filed on or before Wednesday, July 27, 2018; and Defendants' reply papers shall be filed on or before Wednesday, August 10, 2018. SO ORDERED. (Responses due by 7/27/2018, Replies due by 8/10/2018.) (Signed by Judge Louis L. Stanton on 6/25/2018) (rro) (Entered: 06/25/2018) |
| 07/27/2018 | 56 | NOTICE OF APPEARANCE by Thomas S. Kidde on behalf of MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, Seth Weisser, What Comes Around Goes Around LLC. (Kidde, Thomas) (Entered: 07/27/2018) |
| 07/27/2018 | 57 | MEMORANDUM OF LAW in Opposition re: 49 Notice (Other) . Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 07/27/2018) |
| 07/27/2018 | 58 | LETTER MOTION for Oral Argument *re Defendants' Motion to Dismiss* addressed to Judge Louis L. Stanton from Theodore C. Max dated July 27, 2018. Document filed by Chanel, Inc..(Max, Theodore) (Entered: 07/27/2018) |
| 07/27/2018 | 59 | DECLARATION of Adrienne Hahn in Opposition re: 49 Notice (Other). Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Max, Theodore) (Entered: 07/27/2018) |
| 07/27/2018 | 60 | DECLARATION of Thomas M. Monahan in Opposition re: 49 Notice (Other). Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Monahan, Thomas) (Entered: 07/27/2018) |
| 07/31/2018 | 61 | NOTICE OF APPEARANCE by Daniel C. DeCarlo on behalf of MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, Seth Weisser, What Comes Around Goes Around LLC. (DeCarlo, Daniel) (Entered: 07/31/2018) |
| 08/10/2018 | 62 | REPLY MEMORANDUM OF LAW in Support re: 49 Notice (Other) *Motion to Dismiss the First Amended Complaint*. Document filed by MHW Properties, Inc., Gerard Maione, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, Seth Weisser, What Comes Around Goes Around LLC. (Shapiro, Peter) (Entered: 08/10/2018) |
| 09/14/2018 | 63 | OPINION & ORDER: The motion to dismiss (Dkt. No. 49) is granted with respect to the New York State common law unfair competition claim, and all claims against the individual defendants, and is otherwise denied. Chanel has leave to file an amended |

| | | |
|---|---|---|
| | | complaint within 45 days of the date of this order. So ordered. (Signed by Judge Louis L. Stanton on 9/14/2018) (rro) (Entered: 09/17/2018) |
| 10/29/2018 | 64 | SECOND AMENDED COMPLAINT amending 1 Complaint,, against MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC with JURY DEMAND.Document filed by Chanel, Inc.. Related document: 1 Complaint,,. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V)(Max, Theodore) (Entered: 10/29/2018) |
| 11/09/2018 | 65 | FIRST RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC.(Shapiro, Peter) (Entered: 11/09/2018) |
| 11/09/2018 | 66 | ANSWER to 64 Amended Complaint,, with JURY DEMAND. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC.(Shapiro, Peter) (Entered: 11/09/2018) |
| 11/13/2018 | 67 | ORDER FOR CONFERENCE PURSUANT TO RULE 16(b): Initial Conference set for 12/7/2018 at 12:00 PM in Courtroom 21C, 500 Pearl Street, New York, NY 10007 before Judge Louis L. Stanton. (Signed by Judge Louis L. Stanton on 11/13/2018) (mro) (Entered: 11/14/2018) |
| 12/06/2018 | 68 | RULE 26(f) DISCOVERY PLAN REPORT.Document filed by Chanel, Inc..(Monahan, Thomas) (Entered: 12/06/2018) |
| 12/06/2018 | 69 | LETTER addressed to Judge Louis L. Stanton from Thomas M. Monahan dated December 6, 2018 re: Joint Report of Rule 26(f) Conference. Document filed by Chanel, Inc.. (Attachments: # 1 Joint Report of Rule 26(f) Conference)(Monahan, Thomas) (Entered: 12/06/2018) |
| 12/07/2018 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Initial Pretrial Conference held on 12/7/2018. (ml) (Entered: 12/07/2018) |
| 12/07/2018 | 70 | JOINT REPORT OF RULE 26(f) CONFERENCE AND SCHEDULING ORDER: Fact Discovery due by 6/28/2019. Discovery due by 10/4/2019. Status Conference set for 10/21/2019 at 12:00 PM before Judge Louis L. Stanton. At this time, the parties anticipate a two week trial. Chanel has demanded a trial by jury of all issues so triable. (Signed by Judge Louis L. Stanton on 12/7/2018) (rro) Modified on 12/10/2018 (rro). (Entered: 12/07/2018) |
| 04/05/2019 | 71 | PROPOSED PROTECTIVE ORDER. Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 04/05/2019) |
| 04/05/2019 | 72 | CONFIDENTIALITY STIPULATION AND PROTECTIVE ORDER...regarding procedures to be followed that shall govern the handling of confidential material...IT IS SO ORDERED. (Signed by Judge Louis L. Stanton on 4/5/2019) (rro) (Entered: 04/05/2019) |
| 05/10/2019 | 73 | LETTER MOTION for Local Rule 37.2 Conference addressed to Judge Louis L. Stanton from Theodore C. Max dated May 10, 2019. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Max, Theodore) (Entered: 05/10/2019) |
| 05/17/2019 | 74 | LETTER addressed to Judge Louis L. Stanton from Peter T. Shapiro dated May 17, 2019 re: Discovery Dispute Raised By Plaintiff. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC.(Shapiro, Peter) (Entered: 05/17/2019) |
| 05/31/2019 | 75 | LETTER REPLY to Response to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated May 31, 2019 re: 73 LETTER MOTION for Local Rule 37.2 Conference addressed to Judge Louis L. Stanton from Theodore C. Max dated May 10, 2019. . Document filed by Chanel, Inc.. (Max, Theodore) (Entered: 05/31/2019) |

| | | |
|---|---|---|
| 06/05/2019 | 76 | LETTER addressed to Judge Louis L. Stanton from Peter T. Shapiro dated June 5, 2019 re: Request to Permit Thomas Kidde Participate in the Discovery Confrence by Telephone. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC.(Shapiro, Peter) (Entered: 06/05/2019) |
| 06/05/2019 | 77 | MEMO ENDORSEMENT on re: 76 Letter, filed by WGACA, LLC, Vintage Designs Ltd., WCAGA LA, LLC, Pines Vintage, Inc., What Comes Around Goes Around LLC, WGACA Web, LLC, MHW Properties, Inc. ENDORSEMENT: Denied. (Signed by Judge Louis L. Stanton on 6/5/2019) (rro) (Entered: 06/05/2019) |
| 06/06/2019 | 78 | NOTICE OF APPEARANCE by Theodore Conrad Max on behalf of Chanel, Inc.. (Max, Theodore) (Entered: 06/06/2019) |
| 06/07/2019 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Pre−Motion Conference held on 6/7/2019. (Court Reporter Mike McDaniels) (ml) (Entered: 06/07/2019) |
| 06/07/2019 | 79 | ORDER: Counsel having appeared before me at a conference on June 7, 2019, it is ORDERED that: (1) The requests in Plaintiff's January 22, 2019 First Set of Requests for Production of Documents are stricken, without prejudice, as overbroad; and (2) All remaining dates in the December 7, 2018 scheduling order (Dkt. No. 70) are extended four months, and as further set forth in this Order.(Discovery due by 2/4/2020, Fact Discovery due by 10/28/2019, Status Conference set for 2/14/2020 at 12:00 PM before Judge Louis L. Stanton.) (Signed by Judge Louis L. Stanton on 6/7/2019) (jca) Modified on 6/10/2019 (jca). (Entered: 06/10/2019) |
| 06/11/2019 | 80 | NOTICE OF APPEARANCE by Hyo Jin Paik on behalf of Chanel, Inc.. (Paik, Hyo) (Entered: 06/11/2019) |
| 06/28/2019 | 81 | TRANSCRIPT of Proceedings re: conference held on 6/7/2019 before Judge Louis L. Stanton. Court Reporter/Transcriber: Michael McDaniel, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/19/2019. Redacted Transcript Deadline set for 7/29/2019. Release of Transcript Restriction set for 9/26/2019.(McGuirk, Kelly) (Entered: 06/28/2019) |
| 06/28/2019 | 82 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a conference proceeding held on 6/7/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 06/28/2019) |
| 10/11/2019 | 83 | LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Louis L. Stanton from Thomas S. Kidde dated October 11, 2019. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Text of Proposed Order Proposed Stipulation and Order)(Shapiro, Peter) (Entered: 10/11/2019) |
| 10/16/2019 | 84 | STIPULATION AND ORDER: IT IS HEREBY STIPULATED AND AGREED that the fact discovery period herein isextended and the remaining dates for completion of discovery are concomitantly extended forfour months, as set forth herein. Deposition due by 1/2/2020., Discovery due by 6/19/2020., Fact Discovery due by 3/13/2020., Status Conference set for 6/26/2020 at 12:00 PM before Judge Louis L. Stanton. (Signed by Judge Louis L. Stanton on 10/16/2019) (mro) (Entered: 10/16/2019) |
| 02/18/2020 | 85 | MOTION for Dylan J. Price to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−18835512. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Chanel, Inc.. (Attachments: # 1 Affidavit of Dylan J. Price, # 2 Exhibit Certificate of Good Standing, # 3 Text of Proposed Order).(Price, Dylan) (Entered: 02/18/2020) |
| 02/24/2020 | 86 | MOTION for Thomas M. Monahan to Withdraw as Attorney . Document filed by Chanel, Inc...(Monahan, Thomas) (Entered: 02/24/2020) |

| | | |
|---|---|---|
| 02/24/2020 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 85 MOTION for Dylan J. Price to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−18835512. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 02/24/2020) |
| 02/24/2020 | 87 | ORDER GRANTING LEAVE TO WITHDRAW granting 86 Motion to Withdraw as Attorney. For good cause shown, the Court finds that the Motion of Thomas M. Monahan for leave to withdraw should be granted. It is therefore Ordered that Thomas M. Monahan is hereby withdrawn as counsel of record for plaintiff Chanel, Inc. in the above−referenced matter and that he be removed from electronic notification in this matter. (Attorney Thomas McKee Monahan terminated.) (Signed by Judge Louis L. Stanton on 2/24/2020) (rro) (Entered: 02/24/2020) |
| 02/27/2020 | 88 | MOTION for Jill Pietrini to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−18940733. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Chanel, Inc.. (Attachments: # 1 Declaration in support of Motion for Admission Pro Hac Vice, # 2 Certificate of Good Standing, # 3 Proposed Order).(Pietrini, Jill) (Entered: 02/27/2020) |
| 02/27/2020 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 88 MOTION for Jill Pietrini to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−18940733. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 02/27/2020) |
| 02/28/2020 | 89 | CONSENT LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Louis L. Stanton from Theodore C. Max dated February 28, 2020. Document filed by Chanel, Inc.. (Attachments: # 1 Stipulation).(Max, Theodore) (Entered: 02/28/2020) |
| 02/28/2020 | 90 | STIPULATION AND ORDER: IT IS HEREBY STIPULATED AND AGREED that the fact discovery period herein is extended and the remaining dates for completion of discovery are concomitantly extended for three months, as follows: Party Deposition due by 4/2/2020. Discovery due by 9/21/2020. Fact Discovery due by 6/15/2020. September 25, 2020 at 2:30pm − Status conference regarding when to file Joint Pre−Trial Order. SO ORDERED. Motions terminated: 89 CONSENT LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Louis L. Stanton from Theodore C. Max dated February 28, 2020 filed by Chanel, Inc., 83 LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Louis L. Stanton from Thomas S. Kidde dated October 11, 2019. filed by WGACA, LLC, Vintage Designs Ltd., WCAGA LA, LLC, Pines Vintage, Inc., What Comes Around Goes Around LLC, WGACA Web, LLC, MHW Properties, Inc. (Signed by Judge Louis L. Stanton on 2/28/2020) (mml) (Entered: 02/28/2020) |
| 02/28/2020 | | Set/Reset Hearings: Status Conference set for 9/25/2020 at 02:30 PM before Judge Louis L. Stanton. (mml) (Entered: 02/28/2020) |
| 03/06/2020 | 91 | ORDER FOR ADMISSION PRO HAC VICE granting 85 Motion for Dylan J. Price to Appear Pro Hac Vice. (Signed by Judge Louis L. Stanton on 3/6/2020) (rro) (Entered: 03/06/2020) |
| 03/16/2020 | 92 | ORDER GRANTING MOTION FOR ADMISSION PRO HAC VICE OF JILL PIETRINI granting 88 Motion for Jill Pietrini to Appear Pro Hac Vice. (Signed by Judge Louis L. Stanton on 3/16/2020) (rro) (Entered: 03/16/2020) |
| 03/25/2020 | 93 | **FILING ERROR − DEFICIENT PRO HAC VICE MOTION −** FIRST MOTION for Jean Monica Kim to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−19228796. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by WCAGA LA, LLC. (Attachments: # 1 Affidavit of Jean M. Kim In Support, # 2 Affidavit CaliforniaState Bar Certificate of Good, # 3 Text of Proposed Order).(Kim, Jean) Modified on 3/26/2020 (ad). Modified on 6/17/2020 (ml). (Entered: 03/25/2020) |
| 03/25/2020 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE−FILE Document No. 93 FIRST MOTION for Jean Monica Kim to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−19228796. Motion and supporting papers to be reviewed by Clerk's** |

| | | |
|---|---|---|
| | | **Office staff.. The filing is deficient for the following reason(s): The certificate of good stnding must be issued by the California Supreme Court 350 Mc Allister Street Room 1295 San Francisco, CA 94102 415−865−7000;. Re−file the motion as a Corrected Motion to Appear Pro Hac Vice − attach the correct signed PDF − select the correct named filer/filers − attach valid Certificates of Good Standing issued within the past 30 days − attach Proposed Order. (ad)** (Entered: 03/26/2020) |
| 03/27/2020 | 94 | LETTER MOTION for Local Rule 37.2 Conference addressed to Judge Louis L. Stanton from Theodore C. Max dated March 27, 2020. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 03/27/2020) |
| 03/27/2020 | 95 | LETTER MOTION for Local Rule 37.2 Conference addressed to Judge Louis L. Stanton from Theodore C. Max dated March 27, 2020. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A).(Max, Theodore) (Entered: 03/27/2020) |
| 04/01/2020 | 96 | SECOND MOTION for Jean Monica Kim to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by WGACA, LLC. (Attachments: # 1 Affidavit, # 2 Affidavit, # 3 Text of Proposed Order).(Kim, Jean) (Entered: 04/01/2020) |
| 04/01/2020 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 96 SECOND MOTION for Jean Monica Kim to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (ad)** (Entered: 04/01/2020) |
| 04/20/2020 | 97 | ORDER FOR ADMISSION PRO HAC VICE granting 96 Motion for Jean Monica Kim to Appear Pro Hac Vice. The motion of Jean M. Kim for admission to practice Pro Hac Vice in the above−captioned action is granted. IT IS HEREBY ORDERED that Applicant is admitted to practice Pro Hac Vice in the above−captioned case in the United States Court District Court for the Southern District of New York. All attorneys appearing before this Court are subject to the Local Rules of this Court, including the Rules governing discipline of attorneys. (Signed by Judge Louis L. Stanton on 4/20/20) (yv) (Entered: 04/21/2020) |
| 04/29/2020 | 98 | LETTER MOTION to Seal addressed to Judge Louis L. Stanton from Peter T. Shapiro dated April 29, 2020. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 04/29/2020) |
| 04/29/2020 | 99 | ***SELECTED PARTIES***LETTER RESPONSE to Motion addressed to Judge Louis L. Stanton from Peter T. Shapiro dated April 29, 2020 re: 95 LETTER MOTION for Local Rule 37.2 Conference addressed to Judge Louis L. Stanton from Theodore C. Max dated March 27, 2020. . Document filed by WGACA Web, LLC, Vintage Designs Ltd., WCAGA LA, LLC, What Comes Around Goes Around LLC, MHW Properties, Inc., WGACA, LLC, Pines Vintage, Inc., Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)Motion or Order to File Under Seal: 98 .(Shapiro, Peter) (Entered: 04/29/2020) |
| 04/30/2020 | 100 | LETTER MOTION for Leave to File Reply to Defendants' April 29, 2020 Letter (Dkt. No. 99) addressed to Judge Louis L. Stanton from Theodore C. Max dated April 30, 2020. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 04/30/2020) |
| 05/01/2020 | 101 | LETTER addressed to Judge Louis L. Stanton from Peter T. Shapiro dated May 1, 2020 re: Plaintiff's Letter to Request for Leave to File a Reply. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A − Rago Declaration).(Shapiro, Peter) (Entered: 05/01/2020) |
| 05/01/2020 | 102 | MEMO ENDORSEMENT on re: 98 LETTER MOTION to Seal: Upon examination of the redacted items, they deal with highly confidential business interests of slight, if any public significance and may be filed under seal, with only the redacted submissions publicly available. (Signed by Judge Louis L. Stanton on 5/1/2020) (ml) Transmission to Sealed Records Clerk for processing. (Entered: 05/01/2020) |

| | | |
|---|---|---|
| 05/05/2020 | 103 | ***SELECTED PARTIES***LETTER RESPONSE to Motion addressed to Judge Louis L. Stanton from Peter T. Shapiro dated May 5, 2020 re: 95 LETTER MOTION for Local Rule 37.2 Conference addressed to Judge Louis L. Stanton from Theodore C. Max dated March 27, 2020. . Document filed by WGACA Web, LLC, Vintage Designs Ltd., WCAGA LA, LLC, What Comes Around Goes Around LLC, MHW Properties, Inc., WGACA, LLC, Pines Vintage, Inc., Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)Motion or Order to File Under Seal: 102 .(Shapiro, Peter) (Entered: 05/05/2020) |
| 05/05/2020 | 104 | ORDER: The parties' conduct with respect to Chanel's inquiries in that connection shall observe this protocol: Chanel specifies (with such particularity and detail as to make it identifiable by WGACA) each instance of an offer or sale by WGACA of an item which Chanel plausibly claims is or was (a) not a genuine Chanel item (although marketed by WGACA as genuine), or (b) so repaired, reconditioned or altered as to have lost its identity as a genuine Chanel item, or (c) acquired by WGACA under circumstances which do not qualify as a First sale under that doctrine, or (d) mislabeled or falsely advertised by WGACA. WGACA shall promptly produce or otherwise disclose to Chanel all documents, witness statements and arguments that it proposes to use or refer to at trial with respect to that instance. WGACA shall not at trial, or on any motion for final relief made before trial, refer to or submit any evidence relevant to that instance which it has not previously and timely responsively produced to Chanel. (Signed by Judge Louis L. Stanton on 5/5/2020) (rro) (Entered: 05/05/2020) |
| 05/12/2020 | 105 | LETTER MOTION to Seal addressed to Judge Louis L. Stanton from Theodore C. Max dated May 12, 2020. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 05/12/2020) |
| 05/12/2020 | 106 | ***SELECTED PARTIES*** LETTER addressed to Judge Louis L. Stanton from Theodore C. Max dated May 12, 2020 re: the Courts May 5, 2020 Order [Dkt. No. 104]. Document filed by WGACA Web, LLC, Vintage Designs Ltd., WCAGA LA, LLC, What Comes Around Goes Around LLC, Chanel, Inc., MHW Properties, Inc., WGACA, LLC, Pines Vintage, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)Motion or Order to File Under Seal: 105 .(Max, Theodore) (Entered: 05/12/2020) |
| 05/12/2020 | 107 | LETTER addressed to Judge Louis L. Stanton from Theodore C. Max dated May 12, 2020 re: the Courts May 5, 2020 Order [Dkt. No. 104] (REDACTED − Motion or Order to File Under Seal: 105 ). Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A (cover sheet only), # 2 Exhibit B, # 3 Exhibit C (cover sheet only)).(Max, Theodore) (Entered: 05/12/2020) |
| 05/13/2020 | 108 | LETTER addressed to Mr. Max from Judge Louis L. Stanton dated 5/13/2020 re: Chanel, Inc. v. What Comes Around Goes Around LLC et al., 18 Civ. 2253 (LLS): Your May 12, 2020 letters to me exhibit some misconceptions, whose correction should simplify your efforts. 1. No such presumptions as you describe underlie the May 5 Order. On the contrary, it expects that a claimant has a good faith basis for his claims. 2. Agreeing in a confidentiality order that an item is, e.g., "For Attorneys' Eyes Only" is effective between the parties, but far from the showing necessary to justify keeping from public disclosure material submitted to a court to influence judicial action. See the discussion of the high and strong public policy involved in the Lugosch case cited in your letter.3. None of the banal and workaday matters redacted from your letter, on their face, come close to qualifying for the "higher values" needed to qualify for anexception. * * * I write to clarify these fundamentals, and to advise you and Rago to submit much more compelling reasons for non−disclosure than I have seen yet. I have looked at each page of your letters and the attached exhibits. Unless I am strongly persuaded to the contrary by a compelling showing, they will be ordered unsealed by Friday, May 15 at 5 P.M. (ml) (Entered: 05/13/2020) |
| 05/15/2020 | 109 | LETTER RESPONSE to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated May 15, 2020 re: 105 LETTER MOTION to Seal addressed to Judge Louis L. Stanton from Theodore C. Max dated May 12, 2020. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 05/15/2020) |
| 05/15/2020 | 110 | UNSEALING ORDER re: 106 Letter, filed by WGACA, LLC, Vintage Designs Ltd., Pines Vintage, Inc., Chanel, Inc., What Comes Around Goes Around LLC, WCAGA LA, LLC, MHW Properties, Inc., WGACA Web, LLC: The May 12 letter (ECF No. |

| | | |
|---|---|---|
| | | 106) andits exhibits shall be unsealed forthwith. (Signed by Judge Louis L. Stanton on 5/15/2020) (ml) (Entered: 05/15/2020) |
| 05/21/2020 | 111 | RESPONSE re: 107 Letter, . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D).(Shapiro, Peter) (Entered: 05/21/2020) |
| 05/22/2020 | 112 | MEMO ENDORSEMENT on re: 111 Response, filed by WGACA, LLC, Vintage Designs Ltd., WCAGA LA, LLC, Pines Vintage, Inc., What Comes Around Goes Around LLC, WGACA Web, LLC, MHW Properties, Inc. ENDORSEMENT: Denied. (Signed by Judge Louis L. Stanton on 5/22/2020) (rro) (Entered: 05/22/2020) |
| 05/28/2020 | 113 | LETTER MOTION for Discovery *Conference Pursuant to Your Honor's Individual Rule 2.A and Local Civil Rule 37.2* addressed to Judge Louis L. Stanton from Theodore C. Max dated May 28, 2020. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E).(Max, Theodore) (Entered: 05/28/2020) |
| 06/05/2020 | 114 | LETTER RESPONSE in Opposition to Motion addressed to Judge Louis L. Stanton from Peter T. Shapiro dated June 5, 2020 re: 113 LETTER MOTION for Discovery *Conference Pursuant to Your Honor's Individual Rule 2.A and Local Civil Rule 37.2* addressed to Judge Louis L. Stanton from Theodore C. Max dated May 28, 2020. . Document filed by Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A).(Shapiro, Peter) (Entered: 06/05/2020) |
| 06/09/2020 | 115 | LETTER REPLY to Response to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated June 9, 2020 re: 113 LETTER MOTION for Discovery *Conference Pursuant to Your Honor's Individual Rule 2.A and Local Civil Rule 37.2* addressed to Judge Louis L. Stanton from Theodore C. Max dated May 28, 2020. . Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2).(Max, Theodore) (Entered: 06/09/2020) |
| 06/12/2020 | 116 | JOINT LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Louis L. Stanton from Theodore C. Max dated June 12, 2020. Document filed by Chanel, Inc.. (Attachments: # 1 Stipulation and Proposed Order).(Max, Theodore) (Entered: 06/12/2020) |
| 06/16/2020 | 117 | MEMORANDUM & ORDER denying 113 Letter Motion for Discovery: that the motion (Dkt.No.113) is denied. (Signed by Judge Louis L. Stanton on 6/16/2020) (ml) (Entered: 06/16/2020) |
| 06/16/2020 | 118 | STIPULATION AND ORDER: IT IS HEREBY STIPULATED AND AGREED that the current scheduling order deadlines be extended for a period of four (4) to seven (7) months, as follows: Commencement of party depositions − August 3, 2020. Completion of fact discovery − October 15, 2020. Completion of discovery − January 21, 2021. Status conference regarding when to file Joint Pre−Trial Order − January 25, 2021. So Ordered. (Discovery due by 1/21/2021., Fact Discovery due by 10/15/2020.), Motions terminated: 116 JOINT LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Louis L. Stanton from Theodore C. Max dated June 12, 2020. filed by Chanel, Inc. (Signed by Judge Louis L. Stanton on 6/16/2020) (rro) (Entered: 06/17/2020) |
| 07/31/2020 | 119 | LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Peter T. Shapiro dated Peter T. Shapiro. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E).(Shapiro, Peter) (Entered: 07/31/2020) |
| 08/06/2020 | 120 | **FILING ERROR − DEFICIENT DOCKET ENTRY − (SUPPORTING DOCUMENTS TO BE FILED SEPARATELY) −** LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 6, 2020. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Declaration of Daniel C. DeCarlo ISO Letter Motion for Discovery, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I).(Kim, Jean) Modified on 8/17/2020 (lb). (Entered: 08/06/2020) |
| 08/07/2020 | 121 | LETTER MOTION to Seal *Chanel's letter moving to compel compliance with the Court's May 5, 2020 Order and opposing the WGACA Defendants' Request for Relief [Dkt. No. 119]* addressed to Judge Louis L. Stanton from Theodore C. Max dated August 7, 2020. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/07/2020) |
| 08/07/2020 | 122 | DECLARATION of Lora Moffatt in Support re: 121 LETTER MOTION to Seal *Chanel's letter moving to compel compliance with the Court's May 5, 2020 Order and opposing the WGACA Defendants' Request for Relief [Dkt. No. 119]* addressed to Judge Louis L. Stanton from Theodore C. Max. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/07/2020) |
| 08/07/2020 | 123 | LETTER RESPONSE in Opposition to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated August 7, 2020 re: 119 LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Peter T. Shapiro dated Peter T. Shapiro. *and in Support of Chanel's Cross−Motion to Compel Compliance with this Court's May 5th Order*. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/07/2020) |
| 08/07/2020 | 124 | DECLARATION of Tyler E. Baker in Opposition re: 119 LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Peter T. Shapiro dated Peter T. Shapiro.. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8).(Max, Theodore) (Entered: 08/07/2020) |
| 08/07/2020 | 125 | DECLARATION of Jennifer Bleys (REDACTED) in Opposition re: 119 LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Peter T. Shapiro dated Peter T. Shapiro.. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Max, Theodore) (Entered: 08/07/2020) |
| 08/07/2020 | 126 | ***SELECTED PARTIES***DECLARATION of Jennifer Bleys in Opposition re: 119 LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Peter T. Shapiro dated Peter T. Shapiro.. Document filed by Chanel, Inc., MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)Motion or Order to File Under Seal: 121 .(Max, Theodore) (Entered: 08/07/2020) |
| 08/11/2020 | 127 | LETTER REPLY to Response to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 11, 2020 re: 119 LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Peter T. Shapiro dated Peter T. Shapiro. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 08/11/2020) |
| 08/11/2020 | 128 | ORDER TO SHOW CAUSE that on or before 12 o'clock noon on Wednesday, August 19, 2020 plaintiff Chanel, Inc. shall show cause, if any there be, why the attached Order should not be entered. Defendants may respond at any time on or before 12 o'clock noon on Friday, August 21, 2020. So ordered. (Signed by Judge Louis L. Stanton on 8/11/2020) (ml) (Entered: 08/11/2020) |
| 08/13/2020 | 129 | DECLARATION of Dylan J. Price in Opposition re: 120 LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 6, 2020.. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4).(Price, Dylan) (Entered: 08/13/2020) |
| 08/13/2020 | 130 | LETTER MOTION to Seal *Portions of Chanel's Letter Brief and Supporting Declaration of Marianna Nitsch, Submitted in Support of Chanel's Opposition to WGACA's Motion to Compel [Dkt. 120]* addressed to Judge Louis L. Stanton from Theodore C. Max dated August 13, 2020. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/13/2020) |

| | | |
|---|---|---|
| 08/13/2020 | 131 | DECLARATION of Lora Moffatt in Support re: 130 LETTER MOTION to Seal *Portions of Chanel's Letter Brief and Supporting Declaration of Marianna Nitsch, Submitted in Support of Chanel's Opposition to WGACA's Motion to Compel [Dkt. 120]* addressed to Judge Louis L. Stanton from. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/13/2020) |
| 08/13/2020 | 132 | ***SELECTED PARTIES***LETTER RESPONSE in Opposition to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated August 13, 2020 re: 120 LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 6, 2020. . Document filed by Chanel, Inc., MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. Motion or Order to File Under Seal: 130 .(Max, Theodore) (Entered: 08/13/2020) |
| 08/13/2020 | 133 | ***SELECTED PARTIES***DECLARATION of Marianna Nitsch in Opposition re: 120 LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 6, 2020.. Document filed by Chanel, Inc., MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. Motion or Order to File Under Seal: 130 .(Max, Theodore) (Entered: 08/13/2020) |
| 08/13/2020 | 134 | LETTER RESPONSE in Opposition to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated August 13, 2020 re: 120 LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 6, 2020. *[REDACTED]*. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/13/2020) |
| 08/13/2020 | 135 | DECLARATION of Marianna Nitsch in Opposition re: 120 LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 6, 2020.. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/13/2020) |
| 08/14/2020 | 136 | LETTER REPLY to Response to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 14, 2020 re: 120 LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 6, 2020. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 08/14/2020) |
| 08/14/2020 | 137 | LETTER REPLY to Response to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 14, 2020 re: 120 LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 6, 2020. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A).(Shapiro, Peter) (Entered: 08/14/2020) |
| 08/14/2020 | 138 | LETTER addressed to Theodore C. Max, Esq. from Louis L. Stanton dated 8/14/2020 re: Chanel, Inc. v. WGACA LLC, 18 Civ. 2253 (LLS): I cannot see how the portions you wish to see redacted from Mr. Max's letter brief (Dkt. 132) and the Nitsch declaration (Dkt. 133) meet the standards for sealing. If I do not receive by 5:00 PM on Tuesday, August 18, 2020 sufficient material to make that case, those unredacted documents will be unsealed. Signed by Louis L. Stanton, 8/14/2020.(ml) (Entered: 08/14/2020) |
| 08/17/2020 | | *****NOTICE TO ATTORNEY TO RE−FILE DOCUMENT − DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Jean Kim to RE−FILE Document 120 LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 6, 2020.. ERROR(S): Supporting Documents Must Be Filed Separately. (lb)** (Entered: 08/17/2020) |
| 08/17/2020 | 139 | LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 6, 2020. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 08/17/2020) |
| 08/17/2020 | 140 | DECLARATION of Daniel C. DeCarlo in Support re: 139 LETTER MOTION for Discovery addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 6, 2020.. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage |

| | | |
|---|---|---|
| | | Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I).(Shapiro, Peter) (Entered: 08/17/2020) |
| 08/17/2020 | 141 | MEMO ENDORSEMENT on re: 137 Reply to Response to Motion, filed by WGACA, LLC, Vintage Designs Ltd., WCAGA LA, LLC, Pines Vintage, Inc., What Comes Around Goes Around LLC, WGACA Web, LLC, MHW Properties, Inc. ENDORSEMENT: WGACA's application for further discovery of Chanel's relationship with Farfetch is denied, without prejudice to its renewal after consideration of the material Chanel has agreed to produce. So Ordered. (Signed by Judge Louis L. Stanton on 8/17/2020) (rro) (Entered: 08/17/2020) |
| 08/18/2020 | 142 | LETTER RESPONSE to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated August 18, 2020 re: 130 LETTER MOTION to Seal *Portions of Chanel's Letter Brief and Supporting Declaration of Marianna Nitsch, Submitted in Support of Chanel's Opposition to WGACA's Motion to Compel [Dkt. 120]* addressed to Judge Louis L. Stanton from . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/18/2020) |
| 08/19/2020 | 143 | RESPONSE TO ORDER TO SHOW CAUSE re: 128 Order to Show Cause,. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/19/2020) |
| 08/19/2020 | 144 | DECLARATION of Jennifer Bleys re: 143 Response to Order to Show Cause . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/19/2020) |
| 08/20/2020 | 145 | LETTER MOTION for Discovery *re WGACA's Response to Chanel's OSC Response* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 20, 2020. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 08/20/2020) |
| 08/21/2020 | 146 | ORDER with respect to 119 Letter Motion for Discovery; with respect to 121 Letter Motion to Seal: 1. El Greco Leather Products Co., Inc. v. Shoe World, 806 F. 2d 392 (2d Cir. 1986) held that a trademark holder such as Chanel is entitled to require "that no merchandise be distributed without its first being inspected by the holder or its agent to insure quality." Id. at 395. Gray market shoes which had been produced in its factory and sold without quality controlinspection were not "genuine" for Lanham Act purposes, which their sales infringed. Id. at 396. Chanel, likewise, is encountering in the market goods which it had no chance to inspect, and which are therefore not " genuine." But El Greco never said it was counterfeit. The definition of counterfeit is a copy, not an original. The rest of the definition is that the copy is hard to tell from the original, which would be unnecessary if it were itself original. El Greco said it was infringing. Chanel must be taught, when it speaks in court, to do the same. By the same token, WGACA must treat such items, under paragraph 1 of the protocol in the May 5 order, as infringements. 2. With respect to each item Chanel claims is counterfeit, Chanel shall certify, by an officer with knowledge, that it has admissible evidence that the item was not made in a factory which made genuine Chanel products, but it is so close a copy that it is substantially indistinguishable from the genuine article. 3. Upon request, Chanel shall within two weeks thereafter produce the evidence for WGACA's inspection. 4. Regardless of WGACA's views about the quality, admissibility or effect of that evidence, WGACA shall then comply with paragraph 2 of the protocol with respect to that item. So ordered. (Signed by Judge Louis L. Stanton on 8/21/2020) (ml) (Entered: 08/21/2020) |
| 08/27/2020 | 147 | LETTER MOTION to Compel Plaintiff to to Respond to Interrogatory #19 to Defendants' Sixth Set of Interrogatories addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 27, 2020. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C).(Shapiro, Peter) (Entered: 08/27/2020) |
| 08/28/2020 | 148 | ORDER denying 147 Letter Motion to Compel. DENIED. (Signed by Judge Louis L. Stanton on 8/28/2020) (rro) (Entered: 08/28/2020) |
| 09/10/2020 | 149 | LETTER MOTION for Extension of Time to Complete Discovery */Fact Discovery* addressed to Judge Louis L. Stanton from Thomas S. Kidde dated September 10, 2020. |

| | | |
|---|---|---|
| | | Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Proposed Stipulation and Order).(Shapiro, Peter) (Entered: 09/10/2020) |
| 09/11/2020 | 150 | STIPULATION AND ORDER: IT IS HEREBY STIPULATED AND AGREED that the fact discovery period herein is extended and the remaining dates for completion of discovery are concomitantly extended for sixty days, as follows: Fact Discovery due by 12/14/2020. Discovery due by 3/22/2021. (Motions terminated: 149 LETTER MOTION for Extension of Time to Complete Discovery */Fact Discovery* addressed to Judge Louis L. Stanton from Thomas S. Kidde dated September 10, 2020. filed by WGACA, LLC, Vintage Designs Ltd., WCAGA LA, LLC, Pines Vintage, Inc., What Comes Around Goes Around LLC, WGACA Web, LLC, MHW Properties, Inc.) (Signed by Judge Louis L. Stanton on 9/11/2020) (rro) (Entered: 09/11/2020) |
| 11/03/2020 | 151 | LETTER MOTION for Discovery *re issuance of sanction and Court's order striking and/or dismissing with prejudice Chanel's counterfeiting claims* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated November 3, 2020. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit).(Kim, Jean) (Entered: 11/03/2020) |
| 11/06/2020 | 152 | **FILING ERROR − DEFICIENT DOCKET ENTRY** MOTION for Bridget Russell to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−22474653. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Chanel, Inc.. (Attachments: # 1 Declaration of Bridget Russell in support, # 2 Text of Proposed Order, # 3 Certificate of Good Standing).(Russell, Bridget) Modified on 11/6/2020 (vba). (Entered: 11/06/2020) |
| 11/06/2020 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE−FILE Document No. 152 MOTION for Bridget Russell to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−22474653. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from SUPREME COURT OF CALIFORNIA;. Re−file the motion as a Motion to Appear Pro Hac Vice − attach the correct signed PDF − select the correct named filer/filers − attach valid Certificates of Good Standing issued within the past 30 days − attach Proposed Order.. (vba)** (Entered: 11/06/2020) |
| 11/06/2020 | 153 | LETTER RESPONSE in Opposition to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated November 6, 2020 re: 151 LETTER MOTION for Discovery *re issuance of sanction and Court's order striking and/or dismissing with prejudice Chanel's counterfeiting claims* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated November 3, 2020. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 11/06/2020) |
| 11/09/2020 | 154 | LETTER RESPONSE in Support of Motion addressed to Judge Louis L. Stanton from Peter T. Shapiro dated November 9, 2020 re: 151 LETTER MOTION for Discovery *re issuance of sanction and Court's order striking and/or dismissing with prejudice Chanel's counterfeiting claims* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated November 3, 2020. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 11/09/2020) |
| 11/09/2020 | 155 | LETTER MOTION to Seal addressed to Judge Louis L. Stanton from Peter T. Shapiro dated November 9, 2020. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N).(Shapiro, Peter) (Entered: 11/09/2020) |
| 11/10/2020 | 156 | LETTER RESPONSE in Opposition to Motion addressed to Judge Louis L. Stanton from Dylan Price dated November 10, 2020 re: 151 LETTER MOTION for Discovery *re issuance of sanction and Court's order striking and/or dismissing with prejudice* |

| | | |
|---|---|---|
| | | *Chanel's counterfeiting claims* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated November 3, 2020. . Document filed by Chanel, Inc...(Price, Dylan) (Entered: 11/10/2020) |
| 11/12/2020 | 157 | LETTER MOTION for Discovery *to Renew Request to Enforce the Production of Certain Documents Related to Farfetch* addressed to Judge Louis L. Stanton from Peter T. Shapiro dated November 12, 2020. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A Part 1, # 2 Text of Proposed Order A Part 2, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H).(Shapiro, Peter) (Entered: 11/12/2020) |
| 11/12/2020 | 158 | LETTER MOTION to Seal addressed to Judge Louis L. Stanton from Peter T. Shapiro dated November 12, 2020. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 11/12/2020) |
| 11/12/2020 | 159 | ***SELECTED PARTIES*** LETTER MOTION for Discovery *to Renew Request to Enforce the Production of Certain Documents Related to Farfetch* addressed to Judge Louis L. Stanton from Peter T. Shapiro dated November 12, 2020. Document filed by WGACA Web, LLC, Vintage Designs Ltd., WCAGA LA, LLC, What Comes Around Goes Around LLC, MHW Properties, Inc., WGACA, LLC, Pines Vintage, Inc., Chanel, Inc.. (Attachments: # 1 Exhibit A Part 1, # 2 Exhibit A Part 2, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D Part 1, # 6 Exhibit D Part 2, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H)Motion or Order to File Under Seal: 158 .(Shapiro, Peter) (Entered: 11/12/2020) |
| 11/18/2020 | 160 | ORDER: All proposed redactions in the publicly− filed letters and their exhibits are denied. None rises to the level of privacy or commercial sensitivity required to justify non−disclosure of material submitted to affect a judicial action or determination. WGACA's application for leave to move for dismissal of Chanel's counterfeiting claims is denied as premature. The November 4, 2020 "certification" of Ms. Gruber does not comply with the terms of the August 21, 2020 Order. That Order required a certification that the item "was not made in a factory which made genuine Chanel products " (paragraph 2). Ms. Gruber has narrowed it to a more limited "Chanel−authorized factory, which is permitted to make genuine Chanel products... " That unauthorized limitation to factories now in use might exclude factories which were, but no longer are, making Chanel items still in the market, and thus frustrates the purpose of the certification. The August 21 order was clear; and Chanel is admonished that any evasion of its terms may be taken as a concession that it cannot meet them, and dismissal of its claims of counterfeit. WGACA may re−open the deposition of Ms. Gruber, or depose any officer making the certification required by paragraph 2 of the August 21 order, to update and assure Chanel's compliance with all the terms of the May 5 and August 21, 2020 orders. WGACA's requests for disclosure of documents and the production of Chanel's president to testify about its relationship with Farfetch are denied. WGACA has shown no reasonChanel's treatment of, and activities with regard to Farfetch,with whom it has a business relationship, must be the same asthose with regard to WGACA, with whom it has none. (Signed by Judge Louis L. Stanton on 11/18/2020) (rro) (Entered: 11/18/2020) |
| 11/20/2020 | 161 | MOTION for Bridget Russell to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Chanel, Inc.. (Attachments: # 1 Declaration of Bridget Russell, # 2 Certificate of Good Standing, # 3 Text of Proposed Order).(Russell, Bridget) (Entered: 11/20/2020) |
| 11/20/2020 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 161 MOTION for Bridget Russell to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 11/20/2020) |
| 11/23/2020 | 162 | NOTICE OF APPEARANCE by Michelle Rago on behalf of Rago Brothers Shoe & Leather Repair..(Rago, Michelle) (Entered: 11/23/2020) |
| 11/23/2020 | 163 | FIRST LETTER MOTION for Discovery *Seeking Costs related to non party subpoena* addressed to Judge Louis L. Stanton from Michelle Rago, Esq., attorney for non−party Rago Brothers Shoe & Leather Repair dated November 20, 2020. Document filed by |

| | | |
|---|---|---|
| | | Rago Brothers Shoe & Leather Repair. (Attachments: # 1 Exhibit Notice of Subpoena on Rago Brothers, # 2 Exhibit Amended Subpoena on Rago Brothers, # 3 Exhibit Anthony Rago Declaration, # 4 Exhibit Redacted Invoice of Counsel, # 5 Exhibit Additional Invoice of Counsel).(Rago, Michelle) (Entered: 11/23/2020) |
| 11/23/2020 | 164 | FIRST LETTER MOTION for Discovery *Motion for Cost Shifting (signed)* addressed to Judge Louis L. Stanton from Michelle Rago, Esq., attorney for non−party Rago Brothers dated November 20, 2020. Document filed by Rago Brothers Shoe & Leather Repair..(Rago, Michelle) (Entered: 11/23/2020) |
| 11/25/2020 | 165 | LETTER MOTION for Discovery *Clarification* addressed to Judge Louis L. Stanton from Ted Max dated November 25, 2020. Document filed by Chanel, Inc.. (Attachments: # 1 Affidavit).(Max, Theodore) (Entered: 11/25/2020) |
| 11/27/2020 | 166 | LETTER MOTION for Discovery *re WGACA's response to letter filed by Chanel (Dkt 165)* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated 11/27/2020. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 11/27/2020) |
| 11/30/2020 | 167 | LETTER MOTION for Conference *Mediation* addressed to Judge Louis L. Stanton from Theodore C. Max dated November 30, 2020. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 11/30/2020) |
| 11/30/2020 | 168 | MOTION to Withdraw 164 FIRST LETTER MOTION for Discovery *Motion for Cost Shifting (signed)* addressed to Judge Louis L. Stanton from Michelle Rago, Esq., attorney for non−party Rago Brothers dated November 20, 2020. . Document filed by Rago Brothers Shoe & Leather Repair..(Rago, Michelle) (Entered: 11/30/2020) |
| 12/01/2020 | 169 | ORDER terminating 165 Letter Motion for Discovery. The November 18 order is clear. It has nothing to do with burden of proof. The officer's certification must follow the strict requirement of the August 21 order, or is will not be acceptable. What is needed is not clarification, but compliance. (Signed by Judge Louis L. Stanton on 11/30/2020) (rro) (Entered: 12/01/2020) |
| 12/01/2020 | 170 | LETTER MOTION for Conference *re WGACA's Response to Chanel's request for mediation (Dkt 167)* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated 12/1/2020. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 12/01/2020) |
| 12/02/2020 | 171 | MEMO ENDORSEMENT on 168 withdrawing 164 Letter Motion for Discovery; granting 168 Motion to Withdraw. ENDORSEMENT: So Ordered. (Signed by Judge Louis L. Stanton on 12/2/2020) (rro) (Entered: 12/02/2020) |
| 12/03/2020 | 172 | ORDER: terminating 167 Letter Motion for Conference. Al though subject to court control, Local Rule 83.9 (e)(3), the mediation process is essentially consensual, not coercive. Lacking WGACA' s voluntary and willing participation, it is not appropriate in this case to "order that principals from both sides with authority to settle and the insurance carrier representative for the WGACA Defendants be present" at a mediation, as suggested by Chanel (its counsel's letter of Nov. 30 to the court). The parties are of course free to discuss settlement between themselves, or not, as they choose. So ordered.. (Signed by Judge Louis L. Stanton on 12/03/2020) (ama) (Entered: 12/03/2020) |
| 12/03/2020 | 173 | LETTER MOTION for Discovery *re Protective Order* addressed to Judge Louis L. Stanton from Jill Pietrini dated December 3, 2020. Document filed by Chanel, Inc...(Pietrini, Jill) (Entered: 12/03/2020) |
| 12/04/2020 | 174 | LETTER MOTION for Discovery *re WGACA's Response to Chanel's Letter re Protective Order (Dkt 173)* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated 12/4/2020. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B).(Kim, Jean) (Entered: 12/04/2020) |

| | | |
|---|---|---|
| 12/07/2020 | 175 | ORDER GRANTING MOTION FOR ADMISSION PRO HAC VICE OF BRIDGET RUSSELL granting 161 Motion for Bridget Russell to Appear Pro Hac Vice. (Signed by Judge Louis L. Stanton on 12/7/2020) (rro) (Entered: 12/07/2020) |
| 12/07/2020 | 176 | ORDER granting in part and denying in part 174 Letter Motion for Discovery/ Denied. Granted. (Signed by Judge Louis L. Stanton on 12/7/2020) (rro) (Entered: 12/07/2020) |
| 12/07/2020 | | Set/Reset Deadlines: Discovery due by 1/31/2021. (rro) (Entered: 12/07/2020) |
| 12/07/2020 | 177 | ORDER: Defendants may take Ms. Gruber's deposition with regard to her knowledge of relevant facts material to this case, without regard to which specific Federal Rule defines that particular area of inquiry, in one continuous examination proceeding from start to completion, for whatever number of hours or days that requires, without abuse of the witness, duplication of unnecessary repetition of questioning, argument with the witness or pursuit of immaterial points. On the other hand, if the witness is unresponsive, it may require the examination to be extended –– but not because it falls under another subdivision of the Federal Rules. The examination shall run from day to day until completed, unless otherwise agreed by counsel. Accordingly, it should be commenced on a day when that is practicable. (Signed by Judge Louis L. Stanton on 12/7/2020) (rro) (Entered: 12/07/2020) |
| 12/08/2020 | 178 | NOTICE OF APPEARANCE by Bridget Russell on behalf of Chanel, Inc...(Russell, Bridget) (Entered: 12/08/2020) |
| 12/10/2020 | 179 | LETTER MOTION for Discovery *Unredacted version of WGACA's letter motion dated 11/3/2020 (Dkt 151) pursuant to Court's Order (Dkt 160)* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated 11/3/2020. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C).(Kim, Jean) (Entered: 12/10/2020) |
| 12/10/2020 | 180 | LETTER MOTION for Discovery *Unsealed WGACA's letter motion dated 11/12/2020 (Dkt 159) pursuant to Court's Order (Dkt 160)* addressed to Judge Louis L. Stanton from Peter T. Shapiro dated 11/12/2020. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit Exhibit A Part 1, # 2 Exhibit Exhibit A Part 2, # 3 Exhibit Exhibit B, # 4 Exhibit Exhibit C, # 5 Exhibit Exhibit D Part 1, # 6 Exhibit Exhibit D Part 2, # 7 Exhibit Exhibit E, # 8 Exhibit Exhibit F, # 9 Exhibit Exhibit G, # 10 Exhibit Exhibit H).(Kim, Jean) (Entered: 12/10/2020) |
| 01/15/2021 | 181 | LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Louis L. Stanton from Dylan Price dated January 15, 2021. Document filed by Chanel, Inc.. (Attachments: # 1 Text of Proposed Order).(Price, Dylan) (Entered: 01/15/2021) |
| 01/15/2021 | 182 | LETTER MOTION to Seal *Certain Exhibits to Motion to Compel* addressed to Judge Louis L. Stanton from Theodore Max dated January 15, 2021. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 01/15/2021) |
| 01/15/2021 | 183 | ***SELECTED PARTIES*** LETTER MOTION to Compel Defendants to produce documents addressed to Judge Louis L. Stanton from Theodore Max dated January 15, 2021. Document filed by Chanel, Inc., MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)Motion or Order to File Under Seal: 182 .(Max, Theodore) (Entered: 01/15/2021) |
| 01/15/2021 | 184 | LETTER MOTION to Compel Defendants to produce documents *REDACTED* addressed to Judge Louis L. Stanton from Theodore Max dated January 15, 2021. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K).(Max, Theodore) (Entered: 01/15/2021) |
| 01/18/2021 | 185 | LETTER RESPONSE to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated January 18, 2021 re: 181 LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Louis L. Stanton from Dylan Price dated |

| | | |
|---|---|---|
| | | January 15, 2021. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B).(Kim, Jean) (Entered: 01/18/2021) |
| 01/19/2021 | 186 | LETTER RESPONSE in Support of Motion addressed to Judge Louis L. Stanton from Dylan Price dated January 19, 2021 re: 181 LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Louis L. Stanton from Dylan Price dated January 15, 2021. . Document filed by Chanel, Inc...(Price, Dylan) (Entered: 01/19/2021) |
| 01/22/2021 | 187 | LETTER RESPONSE to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated January 22, 2021 re: 183 LETTER MOTION to Compel Defendants to produce documents addressed to Judge Louis L. Stanton from Theodore Max dated January 15, 2021. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2).(Kim, Jean) (Entered: 01/22/2021) |
| 01/25/2021 | 188 | LETTER MOTION to Compel WGACA Defendants to produce Frank Bober for his FRCP 30(b)(6) deposition addressed to Judge Louis L. Stanton from Theodore C. Max dated January 25, 2021. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 01/25/2021) |
| 01/25/2021 | 189 | REVISED SCHEDULING ORDER granting 181 Motion for Extension of Time to Complete Discovery. IT IS HEREBY ORDERED that the current scheduling order deadlines be revised, as follows: February 15, 2021 Completion of fact discovery.; March 15, 2021 Opening expert reports shall be served.; April 15, 2021 Rebuttal expert reports shall be served.; May 17, 2021 Completion of discovery.; May 21, 2021 Status conference regarding when to file Joint Pre−Trial Order. Discovery due by 5/17/2021. (Signed by Judge Louis L. Stanton on 1/25/2021) (nb) (Entered: 01/25/2021) |
| 01/25/2021 | | Set/Reset Deadlines: Fact Discovery due by 2/15/2021. (nb) (Entered: 01/25/2021) |
| 01/25/2021 | 190 | LETTER RESPONSE to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated January 25, 2021 re: 188 LETTER MOTION to Compel WGACA Defendants to produce Frank Bober for his FRCP 30(b)(6) deposition addressed to Judge Louis L. Stanton from Theodore C. Max dated January 25, 2021. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 01/25/2021) |
| 01/27/2021 | 191 | LETTER MOTION to Seal addressed to Judge Louis L. Stanton from Theodore C. Max dated January 27, 2021. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 01/27/2021) |
| 01/27/2021 | 192 | ***SELECTED PARTIES***LETTER REPLY to Response to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated January 27, 2021 re: 183 LETTER MOTION to Compel Defendants to produce documents addressed to Judge Louis L. Stanton from Theodore Max dated January 15, 2021. . Document filed by Chanel, Inc., MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. Motion or Order to File Under Seal: 191 .(Max, Theodore) (Entered: 01/27/2021) |
| 01/27/2021 | 193 | LETTER REPLY to Response to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated January 27, 2021 re: 183 LETTER MOTION to Compel Defendants to produce documents addressed to Judge Louis L. Stanton from Theodore Max dated January 15, 2021. *[REDACTED]*. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 01/27/2021) |
| 01/27/2021 | 194 | LETTER REPLY to Response to Motion addressed to Judge Louis L. Stanton from Dylan Price dated January 27, 2021 re: 188 LETTER MOTION to Compel WGACA Defendants to produce Frank Bober for his FRCP 30(b)(6) deposition addressed to Judge Louis L. Stanton from Theodore C. Max dated January 25, 2021. . Document filed by Chanel, Inc...(Price, Dylan) (Entered: 01/27/2021) |

| | | |
|---|---|---|
| 01/29/2021 | 195 | ORDER granting 191 Letter Motion to Seal. Granted. (Signed by Judge Louis L. Stanton on 1/29/2021) (nb) (Entered: 01/29/2021) |
| 02/05/2021 | 196 | ORDER denying 182 Letter Motion to Seal. This application is denied for lack of specificity or any showing that the material qualifies under the line of cases following Lugosch v. Pyramid Co., 435 F.3d 110 (2d Cir. 2006). (Signed by Judge Louis L. Stanton on 2/5/2021) (nb) (Entered: 02/05/2021) |
| 02/16/2021 | 197 | LETTER MOTION to Seal *Temporarily Motion to Compel and Exhibits* addressed to Judge Louis L. Stanton from Dylan Price dated February 16, 2021. Document filed by Chanel, Inc...(Price, Dylan) (Entered: 02/16/2021) |
| 02/16/2021 | 198 | ***SELECTED PARTIES*** LETTER MOTION to Compel Defendants to to produce responses and witnesses addressed to Judge Louis L. Stanton from Dylan Price dated February 16, 2021. Document filed by Chanel, Inc., MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)Motion or Order to File Under Seal: 197 .(Price, Dylan) (Entered: 02/16/2021) |
| 02/18/2021 | 199 | ORDER denying 197 Letter Motion to Seal. Denied for lack of any showing that any item meets the high standards of Lugosch and similar cases. (Signed by Judge Louis L. Stanton on 2/18/2021) (nb) (Entered: 02/18/2021) |
| 02/24/2021 | 200 | LETTER RESPONSE to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated February 24, 2021 re: 198 LETTER MOTION to Compel Defendants to to produce responses and witnesses addressed to Judge Louis L. Stanton from Dylan Price dated February 16, 2021. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit Exhibit A).(Kim, Jean) (Entered: 02/24/2021) |
| 02/26/2021 | 201 | LETTER RESPONSE in Opposition to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated February 26, 2021 re: 198 LETTER MOTION to Compel Defendants to to produce responses and witnesses addressed to Judge Louis L. Stanton from Dylan Price dated February 16, 2021. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A).(Kim, Jean) (Entered: 02/26/2021) |
| 03/12/2021 | 202 | LETTER REPLY to Response to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated March 12, 2021 re: 198 LETTER MOTION to Compel Defendants to to produce responses and witnesses addressed to Judge Louis L. Stanton from Dylan Price dated February 16, 2021. . Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Max, Theodore) (Entered: 03/12/2021) |
| 03/18/2021 | 203 | ORDER granting 183 Letter Motion to Compel; granting 184 Letter Motion to Compel; granting 198 Letter Motion to Compel. The issues raised in Chanel ' s (January 15, 27, February 16 and March 12, 2021) and WGACA's (January 22 and February 24 and 26, 2021) counsels ' letters to the Court are resolved as follows: 1. Buy Forms WGACA must produce buy forms for identified infringements. It may redact information revealing its sources, but if it does so, it may not be able to use those buy forms to prove first sale or overruns. 2. Data in electronic databases WGACA must produce the data in its electronic databases for the identified items. WGACA may redact information revealing its sources, but if it does so, it may not be able to use that data to prove first sale or overruns. 3. The Etsy Sunglasses If these sunglasses ("counterfeit" according to Chanel) are worth pursuing and WGACA has no further records, Chanel can try its luck with WGACA's credit card company. WGACA must, however, produce Ms. Ambria Mische's proof that the pair WGACA sold was from eBay, not Etsy. 4. Authenticity documents regarding Chanel WGACA's witness, with seeming knowledge, testified there were 50−100 such documents, but Chanel says only "a handful" have been produced. WGACA must resolve the discrepancy. 5. WGACA's wholesale agreements If WGACA agreed to produce its agreements with Dillards, GAP and Banana Republic, it must do so. It may redact information revealing its sources, but if it does so, it may not be able to use the agreements to prove first sale or overruns. 6. Advertising and social media documents |

| | | |
|---|---|---|
| | | The relevance of documents Chanel seeks related to these claims is too unclear to allow a judicial disposition. 7. WGACA's financial statements Chanel is not presently entitled to an audit of WGACA's current overall operations and profitability. 8. Chanel's new witnesses Chanel must give WGACA the full direct testimony of each new witness by April 9, 2021. Anything not thus disclosed will not be received in his or her testimony, or evidence offered in connection with it, at trial.. (Signed by Judge Louis L. Stanton on 3/18/2021) (nb) (Entered: 03/18/2021) |
| 03/19/2021 | 204 | LETTER MOTION for Conference addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated March 19, 2021. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(DeCarlo, Daniel) (Entered: 03/19/2021) |
| 03/26/2021 | 205 | SUPPLEMENTAL LETTER MOTION for Discovery *Seeking Clarification of March 18 Order* addressed to Judge Louis L. Stanton from Theodore Max dated March 26, 2021. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 03/26/2021) |
| 03/29/2021 | 206 | LETTER RESPONSE to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated March 29, 2021 re: 205 SUPPLEMENTAL LETTER MOTION for Discovery *Seeking Clarification of March 18 Order* addressed to Judge Louis L. Stanton from Theodore Max dated March 26, 2021. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 03/29/2021) |
| 04/06/2021 | 207 | LETTER RESPONSE to Motion addressed to Judge Louis L. Stanton from Theodore Max dated April 6, 2021 re: 204 LETTER MOTION for Conference addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated March 19, 2021. . Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A).(Max, Theodore) (Entered: 04/06/2021) |
| 04/07/2021 | 208 | LETTER MOTION for Leave to File Motion for Summary Judgment addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated April 7, 2021. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 04/07/2021) |
| 04/08/2021 | 209 | MEMO ENDORSEMENT re: 207 Response to Motion, filed by Chanel, Inc. ENDORSEMENT: SO ORDERED., (Motions due by 6/21/2021., Responses due by 8/4/2021, Replies due by 8/19/2021.) (Signed by Judge Louis L. Stanton on 4/8/2021) (nb) (Entered: 04/08/2021) |
| 04/08/2021 | 210 | ORDER granting 205 Letter Motion for Discovery. Chanel's March 26 letter for clarification and WGACA's March 29 response are resolved as follows: 1. WGACA must produce its marketing department's internal communications regarding the creation, submission, and approval of the identified advertisements, for whatever they may show of use by WGACA of Chanel's trademark, and whether such use was likely to confuse consumers. 2. Those requests from Chanel's January 15 and February 16 letter motions that the March 18 Order did not discuss were denied. 3. Chanel's request for financial documents is denied with leave, if appropriate, to renew after resolution of the parties' motions for summary judgment.. (Signed by Judge Louis L. Stanton on 4/8/2021) (nb) (Entered: 04/08/2021) |
| 04/20/2021 | 211 | LETTER MOTION to Seal addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated April 20, 2021. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 04/20/2021) |
| 04/20/2021 | 212 | ***SELECTED PARTIES*** LETTER addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated April 20, 2021 re: Request to Depose Mr. Girardi and Ms. Gaudet. Document filed by WGACA Web, LLC, Vintage Designs Ltd., WCAGA LA, LLC, What Comes Around Goes Around LLC, Chanel, Inc., MHW Properties, Inc., WGACA, LLC, Pines Vintage, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)Motion or Order to File Under Seal: 211 .(Kim, Jean) (Entered: 04/20/2021) |

| | | |
|---|---|---|
| 04/20/2021 | 213 | LETTER addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated April 20, 2021 re: Request to Depose Mr. Girardi and Ms. Gaudet − REDACTED. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D).(Kim, Jean) (Entered: 04/20/2021) |
| 04/22/2021 | 214 | LETTER RESPONSE in Support of Motion addressed to Judge Louis L. Stanton from Theodore Max dated April 22, 2021 re: 211 LETTER MOTION to Seal addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated April 20, 2021. . Document filed by Chanel, Inc.. (Attachments: # 1 Affidavit).(Max, Theodore) (Entered: 04/22/2021) |
| 04/26/2021 | 215 | LETTER addressed to Judge Louis L. Stanton from Theodore C. Max dated April 26, 2021 re: Response to Dkt. # 213 LETTER addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated April 20, 2021 re: Request to Depose Mr. Girardi and Ms. Gaudet. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 04/26/2021) |
| 04/27/2021 | 216 | ORDER: The issues raised in Chanel's (April 20, 2021) and WGACA's (April 26, 2021) counsels' letters to the Court are resolved as follows: 1. Chanel must make Ms. Gaudet and Mr. Girardi available for deposition by May 28, 2021, without limitation to the subjects covered in their proposed statements of direct testimony. 2. Paragraph 8 of the March 18, 2021 order limited neither the scope of their cross − examination at trial, nor the scope of their pretrial deposition, which may extend beyond their direct testimony to other relevant matters. (Deposition due by 5/28/2021.) (Signed by Judge Louis L. Stanton on 4/27/2021) (rro) (Entered: 04/27/2021) |
| 05/03/2021 | 217 | PROPOSED STIPULATION AND ORDER. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 05/03/2021) |
| 05/04/2021 | 218 | STIPULATION AND ORDER: IT IS HEREBY STIPULATED AND AGREED that the remaining dates be extended, as follows: 6/18/2021 − Completion of fact and expert discovery. 7/26/2021 − Opening motions for summary judgment to be filed. 9/8/2021 − Oppositions to motions for summary judgment to be filed. 10/8/2021 − Replies in support of motions for summary judgment to be filed. SO ORDERED. (Fact Discovery due by 6/18/2021., Motions due by 7/26/2021., Responses due by 9/8/2021, Replies due by 10/8/2021.) (Signed by Judge Louis L. Stanton on 5/4/2021) (rro) (Entered: 05/04/2021) |
| 05/04/2021 | | Set/Reset Deadlines: Expert Discovery due by 6/18/2021. (rro) (Entered: 05/06/2021) |
| 07/26/2021 | 219 | MOTION for Summary Judgment *Notice*. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 07/26/2021) |
| 07/26/2021 | 220 | MEMORANDUM OF LAW in Support re: 219 MOTION for Summary Judgment *Notice*. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 07/26/2021) |
| 07/26/2021 | 221 | DECLARATION of Thomas S. Kidde in Support re: 219 MOTION for Summary Judgment *Notice*.. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q).(Kim, Jean) (Entered: 07/26/2021) |
| 07/26/2021 | 222 | DECLARATION of Seth Weisser in Support re: 219 MOTION for Summary Judgment *Notice*.. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Kim, Jean) (Entered: 07/26/2021) |

| | | |
|---|---|---|
| 07/26/2021 | 223 | LETTER addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated July 26, 2021 re: Application to File Under Seal. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 07/26/2021) |
| 07/26/2021 | 224 | MOTION for Summary Judgment *STATEMENT OF UNDISPUTED FACTS*. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 07/26/2021) |
| 07/26/2021 | 225 | ***SELECTED PARTIES*** MOTION for Summary Judgment . Document filed by WGACA Web, LLC, Vintage Designs Ltd., WCAGA LA, LLC, What Comes Around Goes Around LLC, MHW Properties, Inc., WCAGA Web, LLC, WGACA, LLC, Pines Vintage, Inc., Chanel, Inc.. (Attachments: # 1 Exhibit G, # 2 Exhibit Q, # 3 Statement of Undisputed Facts)Motion or Order to File Under Seal: 223 .(Kim, Jean) (Entered: 07/26/2021) |
| 07/26/2021 | 226 | MOTION for Partial Summary Judgment . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 07/26/2021) |
| 07/26/2021 | 227 | DECLARATION of Adalberto Huerta in Support re: 226 MOTION for Partial Summary Judgment .. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Max, Theodore) (Entered: 07/26/2021) |
| 07/26/2021 | 228 | DECLARATION of Andrea Gaudet in Support re: 226 MOTION for Partial Summary Judgment .. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Max, Theodore) (Entered: 07/26/2021) |
| 07/26/2021 | 229 | DECLARATION of Claudio Marcello Girardi in Support re: 226 MOTION for Partial Summary Judgment .. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Max, Theodore) (Entered: 07/26/2021) |
| 07/26/2021 | 230 | DECLARATION of Joseph Bravo in Support re: 226 MOTION for Partial Summary Judgment .. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 07/26/2021) |
| 07/26/2021 | 231 | DECLARATION of Robin Gruber in Support re: 226 MOTION for Partial Summary Judgment .. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 07/26/2021) |
| 07/26/2021 | 232 | LETTER MOTION to Seal addressed to Judge Louis L. Stanton from Theodore C. Max dated July 26, 2021. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 07/26/2021) |
| 07/26/2021 | 233 | DECLARATION of Lora Moffatt in Support re: 232 LETTER MOTION to Seal addressed to Judge Louis L. Stanton from Theodore C. Max dated July 26, 2021.. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 07/26/2021) |
| 07/26/2021 | 234 | MEMORANDUM OF LAW in Support re: 226 MOTION for Partial Summary Judgment . . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 07/26/2021) |
| 07/27/2021 | 235 | ***SELECTED PARTIES***RULE 56.1 STATEMENT. Document filed by Chanel, Inc., MHW Properties, Inc., Pines Vintage, Inc., Rago Brothers Shoe & Leather Repair, Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. Motion or Order to File Under Seal: 232 .(Max, Theodore) (Entered: 07/27/2021) |
| 07/27/2021 | 236 | RULE 56.1 STATEMENT. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 07/27/2021) |
| 07/27/2021 | 237 | DECLARATION of Lora Moffatt in Support re: 226 MOTION for Partial Summary Judgment ., 232 LETTER MOTION to Seal addressed to Judge Louis L. Stanton from Theodore C. Max dated July 26, 2021.. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B − Redacted, # 3 Exhibit C − Redacted, # 4 Exhibit D − Redacted).(Max, Theodore) (Entered: 07/27/2021) |
| 07/27/2021 | 238 | ***SELECTED PARTIES***DECLARATION of Lora Moffatt in Support re: 226 MOTION for Partial Summary Judgment .. Document filed by Chanel, Inc., MHW Properties, Inc., Pines Vintage, Inc., Rago Brothers Shoe & Leather Repair, Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes |

| | | |
|---|---|---|
| | | Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)Motion or Order to File Under Seal: 232 .(Max, Theodore) (Entered: 07/27/2021) |
| 07/27/2021 | 239 | ***SELECTED PARTIES***DECLARATION of Bridget Russell in Support re: 226 MOTION for Partial Summary Judgment .. Document filed by Chanel, Inc., MHW Properties, Inc., Pines Vintage, Inc., Rago Brothers Shoe & Leather Repair, Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit 123, # 2 Exhibit 123a, # 3 Exhibit 34a, # 4 Exhibit 34b, # 5 Exhibit 47, # 6 Exhibit 51a, # 7 Exhibit 51b, # 8 Exhibit 89b, # 9 Exhibit 90, # 10 Exhibit 92, # 11 Exhibit 109, # 12 Exhibit 110, # 13 Exhibit 110a, # 14 Exhibit 110b, # 15 Exhibit 110c, # 16 Exhibit 110d, # 17 Exhibit 117, # 18 Exhibit 1010, # 19 Exhibit 1012, # 20 Exhibit 1013, # 21 Exhibit 1014, # 22 Exhibit 1016, # 23 Exhibit 1017a, # 24 Exhibit 1017b, # 25 Exhibit 1018, # 26 Exhibit 1019, # 27 Exhibit 1020, # 28 Exhibit 1021, # 29 Exhibit 1032, # 30 Exhibit 1056, # 31 Exhibit 1063, # 32 Exhibit 1128, # 33 Exhibit 1130, # 34 Exhibit 1131a, # 35 Exhibit 1131b, # 36 Exhibit 1131c, # 37 Exhibit 1131d, # 38 Exhibit 1132a, # 39 Exhibit 1132b, # 40 Exhibit 1157, # 41 Exhibit 1158, # 42 Exhibit 1168, # 43 Exhibit 1188, # 44 Exhibit 1189a, # 45 Exhibit 1189b, # 46 Exhibit 1190, # 47 Exhibit 1191, # 48 Exhibit a, # 49 Exhibit b, # 50 Exhibit c, # 51 Exhibit d, # 52 Exhibit e, # 53 Exhibit f, # 54 Exhibit g, # 55 Exhibit h, # 56 Exhibit i, # 57 Exhibit j, # 58 Exhibit k, # 59 Exhibit l, # 60 Exhibit m, # 61 Exhibit n, # 62 Exhibit o, # 63 Exhibit p, # 64 Exhibit q, # 65 Exhibit r, # 66 Exhibit s, # 67 Exhibit t, # 68 Exhibit u, # 69 Exhibit v, # 70 Exhibit w, # 71 Exhibit x, # 72 Exhibit y, # 73 Exhibit 135)Motion or Order to File Under Seal: 232 .(Max, Theodore) (Entered: 07/27/2021) |
| 07/27/2021 | 240 | DECLARATION of Bridget Russell in Support re: 226 MOTION for Partial Summary Judgment .. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit 117 (under seal), # 2 Exhibit 1132 (under seal), # 3 Exhibit 47 (under seal), # 4 Exhibit 51 (under seal), # 5 Exhibit 91 (under seal), # 6 Exhibit 123 (under seal), # 7 Exhibit 92 (under seal), # 8 Exhibit 123a (under seal), # 9 Exhibit 135 (under seal), # 10 Exhibit 1063 (under seal), # 11 Exhibit 1128 (under seal), # 12 Exhibit 1130 (under seal), # 13 Exhibit x (under seal), # 14 Exhibit 1131 (under seal)).(Max, Theodore) (Entered: 07/27/2021) |
| 07/27/2021 | 241 | LETTER addressed to Judge Louis L. Stanton from Bridget J. Russell dated July 27, 2021 re: delay in the filing of a portion of the supporting documents for Chanel's partial motion for summary judgment. Document filed by Chanel, Inc...(Russell, Bridget) (Entered: 07/27/2021) |
| 08/05/2021 | 242 | LETTER MOTION for Conference *for Purposes of Permitting WGACA Defendants to File a Motion Requesting Discovery and Evidentiary Sanctions* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 5, 2021. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7).(DeCarlo, Daniel) (Entered: 08/05/2021) |
| 08/11/2021 | 243 | MEMORANDUM AND ORDER: Since the only portions of Exhibits B, C and D which have not already been publicly disclosed are the names and contact information of the customers, the unredacted versions (which contain that information) may − to continue its protection − remain under seal. The Clerk is directed to unseal the Bleys Declaration (Dkt. 126) and all exhibits thereto, WGACA's Memorandum in Support of its Motion for Summary Judgment (Dkt. 225) and all exhibits thereto including WGACA's Rule 56.1 Statement, Chanel's Rule 56.1 Statement (Dkt. 235), and the Russell Declaration (Dkt. 239) and all exhibits thereto. So Ordered. (Signed by Judge Louis L. Stanton on 8/11/2021) (js) (Entered: 08/12/2021) |
| 08/12/2021 | 244 | LETTER RESPONSE to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated August 12, 2021 re: 242 LETTER MOTION for Conference *for Purposes of Permitting WGACA Defendants to File a Motion Requesting Discovery and Evidentiary Sanctions* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 5, 2021. . Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A − Gaudet testimony, # 2 Exhibit B − Gaudet Declaration, # 3 Exhibit C − Moffatt Testimony, # 4 Exhibit D − Boussios Declaration).(Max, Theodore) (Entered: |

| | | |
|---|---|---|
| | | 08/12/2021) |
| 08/13/2021 | 245 | LETTER REPLY to Response to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 13, 2021 re: 242 LETTER MOTION for Conference *for Purposes of Permitting WGACA Defendants to File a Motion Requesting Discovery and Evidentiary Sanctions* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 5, 2021. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC..(DeCarlo, Daniel) (Entered: 08/13/2021) |
| 08/25/2021 | 246 | LETTER MOTION for Conference addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 25, 2021. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C).(DeCarlo, Daniel) (Entered: 08/25/2021) |
| 09/01/2021 | 247 | LETTER RESPONSE in Opposition to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated September 1, 2021 re: 246 LETTER MOTION for Conference addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 25, 2021. . Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A − Transcript Excerpts).(Max, Theodore) (Entered: 09/02/2021) |
| 09/03/2021 | 248 | LETTER REPLY to Response to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated September 3, 2021 re: 246 LETTER MOTION for Conference addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 25, 2021. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Rago Brothers Shoe & Leather Repair, Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 09/03/2021) |
| 09/08/2021 | 249 | MEMORANDUM OF LAW in Opposition re: 226 MOTION for Partial Summary Judgment . . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 09/08/2021) |
| 09/08/2021 | 250 | DECLARATION of Thomas S. Kidde in Opposition re: 226 MOTION for Partial Summary Judgment .. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O).(Shapiro, Peter) (Entered: 09/08/2021) |
| 09/08/2021 | 251 | DECLARATION of Paige L. Rubin in Opposition re: 226 MOTION for Partial Summary Judgment .. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C).(Shapiro, Peter) (Entered: 09/08/2021) |
| 09/08/2021 | 252 | COUNTER STATEMENT TO 236 Rule 56.1 Statement. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 09/08/2021) |
| 09/08/2021 | 253 | RESPONSE in Opposition to Motion re: 226 MOTION for Partial Summary Judgment . . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 09/08/2021) |
| 09/08/2021 | 254 | DECLARATION of Bridget J. Russell in Opposition re: 219 MOTION for Summary Judgment *Notice*.. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit Z, # 2 Exhibit AA, # 3 Exhibit BB, # 4 Exhibit CC, # 5 Exhibit DD, # 6 Exhibit EE, # 7 Exhibit FF, # 8 Exhibit GG, # 9 Exhibit HH, # 10 Exhibit II).(Russell, Bridget) (Entered: 09/08/2021) |
| 09/08/2021 | 255 | DECLARATION of Joseph Bravo in Opposition re: 219 MOTION for Summary Judgment *Notice*.. Document filed by Chanel, Inc...(Russell, Bridget) (Entered: |

| | | |
|---|---|---|
| | | 09/08/2021) |
| 09/08/2021 | 256 | COUNTER STATEMENT TO 235 Rule 56.1 Statement,. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/08/2021) |
| 09/08/2021 | 257 | Objection re: 222 Declaration in Support of Motion, . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/08/2021) |
| 09/08/2021 | 258 | MEMORANDUM OF LAW in Opposition re: 219 MOTION for Summary Judgment *Notice*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/08/2021) |
| 09/16/2021 | 259 | LETTER MOTION for Conference re: 246 LETTER MOTION for Conference addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 25, 2021. addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated September 16, 2021. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WCAGA Web, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 09/16/2021) |
| 09/28/2021 | 260 | JOINT LETTER MOTION for Leave to File Excess Pages *on Reply Memorandums of Law* addressed to Judge Louis L. Stanton from Thomas S. Kidde dated September 28, 2021. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 09/28/2021) |
| 09/28/2021 | 261 | ORDER granting 260 Letter Motion for Leave to File Excess Pages. Granted. (Signed by Judge Louis L. Stanton on 9/28/2021) (rro) (Entered: 09/28/2021) |
| 10/01/2021 | 262 | LETTER RESPONSE to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated October 1, 2021 re: 259 LETTER MOTION for Conference re: 246 LETTER MOTION for Conference addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 25, 2021. addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated September . Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A − Deposition excerpts, # 2 Supplement Declaration of Joseph Bravo).(Max, Theodore) (Entered: 10/01/2021) |
| 10/08/2021 | 263 | LETTER MOTION to Seal *Exhibit R in support of Reply* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated October 8, 2021. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(DeCarlo, Daniel) (Entered: 10/08/2021) |
| 10/08/2021 | 264 | REPLY MEMORANDUM OF LAW in Support re: 225 MOTION for Summary Judgment . . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(DeCarlo, Daniel) (Entered: 10/08/2021) |
| 10/08/2021 | 265 | DECLARATION of Thomas S. Kidde in Support re: 225 MOTION for Summary Judgment .. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit P, # 2 Exhibit Q, # 3 Exhibit R − Redacted, # 4 Exhibit S, # 5 Exhibit T).(DeCarlo, Daniel) (Entered: 10/08/2021) |
| 10/08/2021 | 266 | ***SELECTED PARTIES***DECLARATION of Thomas S. Kidde in Support re: 225 MOTION for Summary Judgment .. Document filed by WGACA Web, LLC, Vintage Designs Ltd., WCAGA LA, LLC, What Comes Around Goes Around LLC, MHW Properties, Inc., WGACA, LLC, Pines Vintage, Inc.. (Attachments: # 1 Exhibit P, # 2 Exhibit Q, # 3 Exhibit R, # 4 Exhibit S, # 5 Exhibit T)Motion or Order to File Under Seal: 263 .(DeCarlo, Daniel) (Entered: 10/08/2021) |
| 10/08/2021 | 267 | REPLY AFFIRMATION of Bridget J. Russell in Support re: 226 MOTION for Partial Summary Judgment .. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit II, # 2 Exhibit JJ, # 3 Exhibit KK, # 4 Exhibit LL, # 5 Exhibit MM, # 6 Exhibit NN, # 7 Exhibit OO, # 8 Exhibit PP, # 9 Exhibit QQ, # 10 Exhibit RR, # 11 Exhibit 1174).(Russell, Bridget) (Entered: 10/08/2021) |
| 10/08/2021 | 268 | NOTICE of Errata re: 237 Declaration in Support of Motion,. Document filed by Chanel, Inc.. (Attachments: # 1 Declaration of Lora Moffatt).(Max, Theodore) (Entered: 10/08/2021) |

| | | |
|---|---|---|
| 10/08/2021 | 269 | RESPONSE re: 253 Response in Opposition to Motion, . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 10/08/2021) |
| 10/08/2021 | 270 | Objection re: 251 Declaration in Opposition to Motion, . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 10/08/2021) |
| 10/08/2021 | 271 | REPLY MEMORANDUM OF LAW in Support re: 226 MOTION for Partial Summary Judgment . . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 10/08/2021) |
| 10/15/2021 | 272 | LETTER MOTION for Oral Argument *on Plaintiff Chanel, Inc.'s Motion for Partial Summary Judgment [Dkt. 226]* addressed to Judge Louis L. Stanton from Theodore C. Max dated October 15, 2021. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 10/15/2021) |
| 10/19/2021 | 273 | LETTER RESPONSE in Support of Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated October 19, 2021 re: 263 LETTER MOTION to Seal *Exhibit R in support of Reply* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated October 8, 2021. . Document filed by Chanel, Inc.. (Attachments: # 1 Declaration of Lora Moffatt).(Max, Theodore) (Entered: 10/19/2021) |
| 10/22/2021 | 274 | ORDER: The materials submitted in support of the redactions in Exhibit R [DKT No. 273] follow the prior pattern of such submissions from Chanel: conclusory, overblown boilerplate characterizations with little relation to the actual material sought to be suppressed, or explanation of its use to a potential competitor or counterfeiter. Nevertheless, in this particular instance, Chanel's request for redaction is granted because the portions sought to be redacted were not submitted to affect judicial determination, the issue only involves discovery, and Chanel's sensitivity about its process is entitled to some respect. (Signed by Judge Louis L. Stanton on 10/22/2021) (rro) (Entered: 10/22/2021) |
| 03/24/2022 | 275 | ORDER denying 242 Letter Motion for Conference re: 242 LETTER MOTION for Conference *for Purposes of Permitting WGACA Defendants to File a Motion Requesting Discovery and Evidentiary Sanctions* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 5, 2021., 246 LETTER MOTION for Conference addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 25, 2021. ; denying 246 Letter Motion for Conference re: 242 LETTER MOTION for Conference *for Purposes of Permitting WGACA Defendants to File a Motion Requesting Discovery and Evidentiary Sanctions* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 5, 2021., 246 LETTER MOTION for Conference addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated August 25, 2021. WGACA's first motion is denied for the fo l lowing reasons.First, in view of the doubts about whether the email ever existed and whether WGACA suffered prejudice, Chanel's failure to articulate any efforts it made to preserve the sender's email account does not rise to the level of sanctionable misconduct, especially when Chanel used an IT professional to search for thealleged email. Further, Chanel's failure to adequately prepare its witnesses for deposition, which resulted in the witness flipflopping on the record, is grounds not for sanctions but for cross−examination at trial. Finally, Chanel's counsel's failure to disclose the identity and contract information of the customer, when informally asked, may be churlish but it is not an occasion for sanctions. Likewise, WGACA's second motion is denied. These discrepancies between witness statements are matters of credibility and reliability to be appraised by the trier of fact rather than by the Court on a motion for sanctions. The Clerk will close Dkt. Nos. 242 and 246.. (Signed by Judge Louis L. Stanton on 3/24/2022) (rro) (Entered: 03/24/2022) |
| 03/28/2022 | 276 | B> Holding at pages 46−47 and 55 Vacated as per Judge's Order dated 1/25/2024, Doc. #387 OPINION & ORDER as to 219 Motion for Summary Judgment; as to 224 Motion for Summary Judgment; as to 225 Motion for Summary Judgment; as to 226 Motion for Partial Summary Judgment; as to 272 Motion for Oral Argument: WGACA's motion for summary judgment dismissing Chanel's claims is DENIED, except as to Chanel's Fourth and Fifth Claims for Relief for respective violations of N.Y. GEN. BUS. LAW§ 349 (Deceptive Trade Practices) and§ 350 (False Advertising) forwhich summary judgment is GRANTED and the claims are dismissed. Chanel's partial motion for summary judgment on liability on its First and Third Claims for, respectively, Trademark Infringement and False Association is DENIED except as to WGACA's liability for sale of non−genuine CHANEL−branded |

| | | |
|---|---|---|
| | | point−of−sale items, of eleven non−genuine CHANEL−branded handbags with serial numbers that were stolen from the Renato Corti factory, and of one non−genuine and counterfeit handbag with the serial number 17744200. As to those, judgment is granted to Chanel. All WGACA's affirmative defenses are dismissed, with thequestion of whether disgorgement of profits is an appropriate remedy being reserved for trial. (Signed by Judge Louis L. Stanton on 3/28/2022) (ml) Modified on 1/25/2024 (rro). (Entered: 03/28/2022) |
| 04/08/2022 | 277 | INTERNET CITATION NOTE: Material from decision with Internet citation re: 276 Order on Motion for Summary Judgment,,, Order on Motion for Partial Summary Judgment, Order on Motion for Oral Argument. (sjo) (Entered: 04/08/2022) |
| 04/08/2022 | 278 | MOTION for Jean Monica Kim to Withdraw as Attorney . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kim, Jean) (Entered: 04/08/2022) |
| 04/12/2022 | 279 | MEMO ENDORSEMENT granting 278 Motion to Withdraw as Attorney. ENDORSEMENT: So Ordered. Attorney Jean Kim terminated. (Signed by Judge Louis L. Stanton on 4/11/2022) (rro) (Entered: 04/12/2022) |
| 05/25/2022 | 280 | **FILING ERROR − WRONG EVENT TYPE SELECTED FROM MENU −** LETTER MOTION for Conference re: 276 Order on Motion for Summary Judgment, Order on Motion for Partial Summary Judgment, Order on Motion for Oral Argument, addressed to Judge Louis L. Stanton from Theodore C. Max dated May 25, 2022. Document filed by Chanel, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Max, Theodore) Modified on 6/1/2022 (db). (Entered: 05/25/2022) |
| 06/01/2022 | 281 | LETTER RESPONSE to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated June 1, 2022 re: 280 LETTER MOTION for Conference re: 276 Order on Motion for Summary Judgment,,, Order on Motion for Partial Summary Judgment, Order on Motion for Oral Argument,,,,,,,,,,,,,,,,,,,,,,, addressed to Judge Louis L. Stanton from Theodore C. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Kidde, Thomas) (Entered: 06/01/2022) |
| 06/01/2022 | 282 | LETTER addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated June 1, 2022 re: Correcting Reference in WGACAs Response to Chanels Motion to Renew its Motion to Compel. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(DeCarlo, Daniel) (Entered: 06/01/2022) |
| 06/01/2022 | | *****NOTICE TO ATTORNEY TO RE−FILE DOCUMENT − EVENT TYPE ERROR. Notice to Attorney Theodore Conrad Max to RE−FILE Document 280 LETTER MOTION for Conference re: 276 Order on Motion for Summary Judgment, Order on Motion for Partial Summary Judgment, Order on Motion for Oral Argument, addressed to Judge Louis L. Stanton from Theodore C. Use the event type Letter found under the event list Other Documents. (db)** (Entered: 06/01/2022) |
| 06/02/2022 | 283 | LETTER addressed to Judge Louis L. Stanton from Theodore C. Max dated May 25, 2022 re: renewal of Chanels prior request that the Court compel Defendants to produce certain financial−related documents. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Max, Theodore) (Entered: 06/02/2022) |
| 06/08/2022 | 284 | REPLY re: 281 Response to Motion,, */Reply to Defendants letter in opposition to Chanels renewed motion to compel*. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 06/08/2022) |
| 06/17/2022 | 285 | ORDER: The issues raised in Chanel's May 25th letter (Dkt. Nos. 280 and 284) and WGACA's June 1st response (Dkt. No. 281) are resolved as follows: 1. WGACA must produce those monthly financial statements from 2018 to the present which were relied upon by WGACA's expert to calculate WGACA's profits and will form part of that expert's presentation. 2. WGACA must update and produce its summary chart of Chanel−branded product sales and costs, and the Google Analytics information, Bitly data, and internal reports relating to WGACA's advertising using Chanel's trademarks. 3. Chanel is granted leave to complete a Fed.R.Civ.P. 30(b)(6) deposition of WGACA |

| | | |
|---|---|---|
| | | by a person with knowledge concerning the documents discussed above. 4. Chanel's request for the tax returns of WGACA's members from 2014 to the present is denied as the members are not party to this litigation and private information pertaining to them is to be sought, if at all, from them directly and not from WGACA. So ordered. (Signed by Judge Louis L. Stanton on 6/17/2022) (tg) (Entered: 06/17/2022) |
| 06/27/2022 | 286 | LETTER MOTION for Extension of Time to Complete Discovery *and for Leave to Conduct Two Follow−Up Depositions* addressed to Judge Louis L. Stanton from Daniel C. Decarlo dated June 27, 2022. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(DeCarlo, Daniel) (Entered: 06/27/2022) |
| 07/01/2022 | 287 | LETTER RESPONSE in Opposition to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated July 1, 2022 re: 286 LETTER MOTION for Extension of Time to Complete Discovery *and for Leave to Conduct Two Follow−Up Depositions* addressed to Judge Louis L. Stanton from Daniel C. Decarlo dated June 27, 2022. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 07/01/2022) |
| 07/06/2022 | 288 | LETTER REPLY to Response to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated July 6, 2022 re: 286 LETTER MOTION for Extension of Time to Complete Discovery *and for Leave to Conduct Two Follow−Up Depositions* addressed to Judge Louis L. Stanton from Daniel C. Decarlo dated June 27, 2022. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(DeCarlo, Daniel) (Entered: 07/06/2022) |
| 07/06/2022 | 289 | ORDER denying 286 Letter Motion for Extension of Time to Complete Discovery: WGACA's letter motion seeking further depositions is denied. (Signed by Judge Louis L. Stanton on 7/6/2022) (ml) (Entered: 07/06/2022) |
| 01/05/2023 | 290 | ORDER: By January 19, 2023, the parties shall provide the Court with a status update on the progress of the case, and a proposed order scheduling the exchange of pre−trial materials, including the submission of the Joint Pre−Trial Order, Pre−Trial Briefs, and Proposed Voir Dire, Jury Instructions, and Form of Verdict. (Signed by Judge Louis L. Stanton on 1/5/2023) (rro) (Entered: 01/05/2023) |
| 01/19/2023 | 291 | LETTER addressed to Judge Louis L. Stanton from Theodore C. Max dated January 19, 2023 re: the Court's January 5, 2023 Order (Dkt. 290) requesting a status update and proposed order scheduling the exchange of pre−trial materials. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit Joint Status Report).(Max, Theodore) (Entered: 01/19/2023) |
| 01/23/2023 | 292 | ORDER: There will be a conference on January 27, 2023 at 12:00pm noon, with discussion of the parties' proposed scheduling order. Status Conference set for 1/27/2023 at 12:00 PM before Judge Louis L. Stanton. (Signed by Judge Louis L. Stanton on 1/23/2023) (rro) (Entered: 01/23/2023) |
| 01/24/2023 | 293 | LETTER addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated January 24, 2023 re: January 27, 2023 Status Conference. Document filed by WCAGA LA, LLC..(DeCarlo, Daniel) (Entered: 01/24/2023) |
| 01/24/2023 | | Set/Reset Hearings: Status Conference set for 1/27/2023 is rescheduled to 2/3/2023 at 12:30 PM in Courtroom 21C, 500 Pearl Street, New York, NY 10007 before Judge Louis L. Stanton. (ml) (Entered: 01/24/2023) |
| 02/03/2023 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Status Conference held on 2/3/2023. (Court Reporter Kristen Carannante) (ml) (Entered: 02/03/2023) |
| 02/03/2023 | 294 | JOINT STATUS REPORT AND PRE−TRIAL SCHEDULING ORDER: Pursuant to this Court's January 5, 2023 Order (Dkt. 290) requesting a status update and proposed order scheduling the exchange of pre−trial materials (the "Order"), Plaintiff Chanel, Inc. and the WGACA Defendants ("Defendants") jointly submit and propose the following: Status Update: The parties have engaged in further discovery pursuant to the Court's June 17, 2022 Order. They have also agreed to submit this matter to pre−trial mediation and are finalizing dates with their agreed−upon mediator. Proposed Pre−Trial Schedule: As further set forth by this Order. IT IS SO ORDERED. Motions |

| | | |
|---|---|---|
| | | due by 8/25/2023. Responses due by 9/8/2023 Replies due by 9/15/2023. Pretrial Conference set for 9/22/2023 at 02:30 PM before Judge Louis L. Stanton. (Signed by Judge Louis L. Stanton on 2/3/2023) (tg) (Entered: 02/03/2023) |
| 02/21/2023 | 295 | TRANSCRIPT of Proceedings re: CONFERENCE held on 2/3/2023 before Judge Louis L. Stanton. Court Reporter/Transcriber: Kristen Carannante, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/14/2023. Redacted Transcript Deadline set for 3/24/2023. Release of Transcript Restriction set for 5/22/2023..(McGuirk, Kelly) (Entered: 02/21/2023) |
| 02/21/2023 | 296 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 2/3/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/21/2023) |
| 08/25/2023 | 297 | MOTION in Limine *Re Bifurcation of Equitable Remedies*. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit 1 Pages from Chanel's Rebuttal of Facts, # 2 Exhibit 2 Pages from Deposition Transcript of Lora Moffatt, # 3 Exhibit 3 Pages from Deposition Transcript of Andrew Safir).(Shapiro, Peter) (Entered: 08/25/2023) |
| 08/25/2023 | 298 | MOTION in Limine *to Preclude Plaintiff Chanel, Inc. from Seeking "Nominal Damages"*. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit 1 Pages from Chanel's Rebuttal of Facts).(Shapiro, Peter) (Entered: 08/25/2023) |
| 08/25/2023 | 299 | MOTION in Limine *and Daubert Motion to Exclude Plaintiff's Expert David Franklyn*. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 08/25/2023) |
| 08/25/2023 | 300 | MOTION in Limine *to Exclude Evidence Regarding Coco Chanel's Rights of Publicity*. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit 1 − Page 3 from Chanel's Proposed Facts).(Shapiro, Peter) (Entered: 08/25/2023) |
| 08/25/2023 | 301 | **FILING ERROR − DEFICIENT DOCKET ENTRY −** MOTION in Limine *to Exclude Evidence Regarding Alleged Instances of Actual Consumer Confusion*. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit 1 − Page 15 from Chanel's Proposed Facts, # 2 Exhibit 2 − Page 34 from Chanel's Proposed Facts, # 3 Exhibit 3 − Declaration of Andrea Gaudet, # 4 Exhibit 4 − Declaration of Lora Moffatt).(Shapiro, Peter) Modified on 8/28/2023 (kj). (Entered: 08/25/2023) |
| 08/25/2023 | 302 | MOTION in Limine *to Preclude Plaintiff Chanel, Inc. from Offering Evidence as to the Rulings by the Court*. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 08/25/2023) |
| 08/25/2023 | 303 | TRIAL BRIEF . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Affidavit /Declaration of Melissa Pittaoulis, # 2 Affidavit /Declaration of Henry J. Kahrs).(Shapiro, Peter) (Entered: 08/25/2023) |
| 08/25/2023 | 304 | PROPOSED JURY INSTRUCTIONS. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: |

| | | |
|---|---|---|
| | | 08/25/2023) |
| 08/25/2023 | 305 | PROPOSED VOIR DIRE QUESTIONS. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 08/25/2023) |
| 08/25/2023 | 306 | PROPOSED VOIR DIRE QUESTIONS. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 307 | PROPOSED JURY INSTRUCTIONS. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 308 | DECLARATION of Dr. Andrew Safir *regarding Trial Testimony*. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit 1 − List of Matters, # 2 Exhibit 2 − Opening Report, # 3 Exhibit 3 − 1st Supplemental Report, # 4 Exhibit 4 − 2nd Supplemental Report).(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 309 | DECLARATION of David Franklyn *regarding Trial Testimony*. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit 1 − C.V., # 2 Exhibit 2 − Report).(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 310 | MOTION in Limine *No. 1*. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 311 | MEMORANDUM OF LAW in Support re: 310 MOTION in Limine *No. 1*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 312 | MOTION in Limine *No. 2*. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 313 | MEMORANDUM OF LAW in Support re: 312 MOTION in Limine *No. 2*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 314 | MOTION in Limine *No. 3*. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 315 | MEMORANDUM OF LAW in Support re: 314 MOTION in Limine *No. 3*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 316 | MOTION in Limine *No. 4*. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 317 | MEMORANDUM OF LAW in Support re: 316 MOTION in Limine *No. 4*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 318 | MOTION in Limine *No. 5*. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 319 | MEMORANDUM OF LAW in Support re: 318 MOTION in Limine *No. 5*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 320 | MOTION in Limine *No. 6*. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 321 | MEMORANDUM OF LAW in Support re: 320 MOTION in Limine *No. 6*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 322 | TRIAL BRIEF . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 323 | PROPOSED PRE−TRIAL ORDER. Document filed by Chanel, Inc.. (Attachments: # 1 Appendix A − Joint Premarked Trial Exhibits, # 2 Appendix B − Defendants' Objections to Plaintiff's Exhibit List, # 3 Appendix C − Plaintiff's Objections to Defendants' Exhibit List).(Max, Theodore) (Entered: 08/25/2023) |
| 08/25/2023 | 324 | DECLARATION of Bridget J. Russell in Support re: 320 MOTION in Limine *No. 6*., 310 MOTION in Limine *No. 1*., 316 MOTION in Limine *No. 4*., 312 MOTION in Limine *No. 2*., 314 MOTION in Limine *No. 3*., 318 MOTION in Limine *No. 5*.. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit |

| | | |
|---|---|---|
| | | 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10).(Max, Theodore) (Entered: 08/25/2023) |
| 08/28/2023 | | *****NOTICE TO ATTORNEY TO RE−FILE DOCUMENT − DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Peter T. Shapiro to RE−FILE Document 301 MOTION in Limine *to Exclude Evidence Regarding Alleged Instances of Actual Consumer Confusion*.. ERROR(S): Supporting Documents are filed separately, each receiving their own document #. (Supporting Documents are found under the Event Type − Replies, Opposition and Supporting Documents;. (kj)** (Entered: 08/28/2023) |
| 08/29/2023 | 325 | LETTER addressed to Judge Louis L. Stanton from Thomas S. Kidde dated August 29, 2023 re: Defendants' Motion in Limine and Daubert Motion to Exclude Plaintiff's Expert David Franklyn. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 08/29/2023) |
| 08/29/2023 | 326 | DECLARATION of Thomas S. Kidde in Support re: 299 MOTION in Limine *and Daubert Motion to Exclude Plaintiff's Expert David Franklyn*.. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2).(Shapiro, Peter) (Entered: 08/29/2023) |
| 08/30/2023 | 327 | MEMO ENDORSEMENT on re: 325 Letter Defendants' Motion in Limine and Daubert Motion to Exclude Plaintiff's Expert David Franklyn, filed by WGACA, LLC, Vintage Designs Ltd., WCAGA LA, LLC, Pines Vintage, Inc., What Comes Around Goes Around LLC, WGACA Web, LLC, MHW Properties, Inc. ENDORSEMENT: Granted. (Signed by Judge Louis L. Stanton on 8/30/23) (yv) (Entered: 08/30/2023) |
| 08/30/2023 | 328 | MOTION for Shahrzad Shariati to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−28220810. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by WCAGA LA, LLC. (Attachments: # 1 Affidavit Declaration ofShahrzad Shariati ISO Motion for Admission Pro Hac Vice, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order Proposed Order).(Shariati, Shahrzad) (Entered: 08/30/2023) |
| 08/31/2023 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 328 MOTION for Shahrzad Shariati to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−28220810. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (sgz)** (Entered: 08/31/2023) |
| 09/08/2023 | 329 | RESPONSE in Opposition to Motion re: 310 MOTION in Limine *No. 1.* . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit 1 − Gruber Certification, Trial Exhibit 105A, # 2 Exhibit 2 − Feb. 3, 2023 Hearing Transcript).(Shapiro, Peter) (Entered: 09/08/2023) |
| 09/08/2023 | 330 | RESPONSE in Opposition to Motion re: 312 MOTION in Limine *No. 2.* . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D).(Shapiro, Peter) (Entered: 09/08/2023) |
| 09/08/2023 | 331 | RESPONSE in Opposition to Motion re: 314 MOTION in Limine *No. 3.* . Document filed by WCAGA LA, LLC. (Attachments: # 1 Exhibit A to C To Opposition to MIL#3 to Preclude Defendants from Offering Evidence From Seth Weisser as to Alleged Expert Testimony, # 2 Supplement Declaration of Seth Weisser re MIL NO.# DKT No315, # 3 Exhibit To Declaration of Seth Weisser).(Shapiro, Peter) (Entered: 09/08/2023) |
| 09/08/2023 | 332 | RESPONSE in Opposition to Motion re: 316 MOTION in Limine *No. 4.* . Document filed by WCAGA LA, LLC. (Attachments: # 1 Exhibit 1 to Defendants Opposition to Plaintiffs Motion in Limine No 4 toPreclude Defendants from Offering Evidence or Argument Re Chanel Inc's Motivation or Reasons for Bringing Suit, # 2 Exhibit 2 to Defendants Opposition to Plaintiffs Motion in Limine No 4 toPreclude Defendants from Offering Evidence or Argument Re Chanel Inc's Motivation or Reasons for |

| | | |
|---|---|---|
| | | Bringing Suit, # 3 Exhibit 3 to Defendants Opposition to Plaintiffs Motion in Limine No 4 toPreclude Defendants from Offering Evidence or Argument Re Chanel Inc's Motivation or Reasons for Bringing Suit, # 4 Exhibit 4 to Defendants Opposition to Plaintiffs Motion in Limine No 4 toPreclude Defendants from Offering Evidence or Argument Re Chanel Inc's Motivation or Reasons for Bringing Suit, # 5 Exhibit 5 to Defendants Opposition to Plaintiffs Motion in Limine No 4 toPreclude Defendants from Offering Evidence or Argument Re Chanel Inc's Motivation or Reasons for Bringing Suit, # 6 Exhibit 6 to Defendants Opposition to Plaintiffs Motion in Limine No 4 toPreclude Defendants from Offering Evidence or Argument Re Chanel Inc's Motivation or Reasons for Bringing Suit, # 7 Exhibit 7 to Defendants Opposition to Plaintiffs Motion in Limine No 4 toPreclude Defendants from Offering Evidence or Argument Re Chanel Inc's Motivation or Reasons for Bringing Suit).(Shapiro, Peter) (Entered: 09/08/2023) |
| 09/08/2023 | 333 | RESPONSE in Opposition to Motion re: 297 MOTION in Limine *Re Bifurcation of Equitable Remedies*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/08/2023) |
| 09/08/2023 | 334 | RESPONSE in Opposition to Motion re: 298 MOTION in Limine *to Preclude Plaintiff Chanel, Inc. from Seeking "Nominal Damages"*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/08/2023) |
| 09/08/2023 | 335 | RESPONSE in Opposition to Motion re: 299 MOTION in Limine *and Daubert Motion to Exclude Plaintiff's Expert David Franklyn*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/08/2023) |
| 09/08/2023 | 336 | RESPONSE in Opposition to Motion re: 318 MOTION in Limine *No. 5*. . Document filed by WCAGA LA, LLC. (Attachments: # 1 Exhibit to WGACAS OPPOSITION TO CHANELS MOTION IN LIMINE NO. 5 RE: (1) OFFERING EVIDENCE OR ARGUMENT THAT DEFENDANTS SOURCE THEIR PRODUCTS FROM PURCHASERS WHO EITHER MADE, OR PURCHASED FROM SOMEONE WHO MADE, A FIRST PURCHASE FROM CHANEL−AUTHORIZED RETAILERS OR BOUTIQUES AND (2) OFFERING ANY ADDITIONAL EVIDENCE OR ARGUMENT NOT DISCLOSED BY DEFENDANTS IN COMPLIANCE WITH THE COURTS MAY 5, 2020 DISCOVERY ORDER).(Shapiro, Peter) (Entered: 09/08/2023) |
| 09/08/2023 | 337 | RESPONSE in Opposition to Motion re: 300 MOTION in Limine *to Exclude Evidence Regarding Coco Chanel's Rights of Publicity*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/08/2023) |
| 09/08/2023 | 338 | RESPONSE in Opposition to Motion re: 301 MOTION in Limine *to Exclude Evidence Regarding Alleged Instances of Actual Consumer Confusion*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/08/2023) |
| 09/08/2023 | 339 | RESPONSE in Opposition to Motion re: 302 MOTION in Limine *to Preclude Plaintiff Chanel, Inc. from Offering Evidence as to the Rulings by the Court*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/08/2023) |
| 09/08/2023 | 340 | RESPONSE in Opposition to Motion re: 320 MOTION in Limine *No. 6*. . Document filed by WCAGA LA, LLC. (Attachments: # 1 Exhibit A to DEFENDANTS OPPOSITION TO PLAINTIFFS MOTION IN LIMINE NO. 6 TO PRECLUDE DEFENDANTS FROM OFFERING EVIDENCE AS TO FARFETCH, # 2 Exhibit B to DEFENDANTS OPPOSITION TO PLAINTIFFS MOTION IN LIMINE NO. 6 TO PRECLUDE DEFENDANTS FROM OFFERING EVIDENCE AS TO FARFETCH, # 3 Exhibit C to DEFENDANTS OPPOSITION TO PLAINTIFFS MOTION IN LIMINE NO. 6 TO PRECLUDE DEFENDANTS FROM OFFERING EVIDENCE AS TO FARFETCH, # 4 Exhibit D to DEFENDANTS OPPOSITION TO PLAINTIFFS MOTION IN LIMINE NO. 6 TO PRECLUDE DEFENDANTS FROM OFFERING EVIDENCE AS TO FARFETCH, # 5 Exhibit E to DEFENDANTS OPPOSITION TO PLAINTIFFS MOTION IN LIMINE NO. 6 TO PRECLUDE DEFENDANTS FROM OFFERING EVIDENCE AS TO FARFETCH, # 6 Exhibit F Part 1 to DEFENDANTS OPPOSITION TO PLAINTIFFS MOTION IN LIMINE NO. 6 TO PRECLUDE DEFENDANTS FROM OFFERING EVIDENCE AS TO FARFETCH, # 7 Exhibit F Part 2 to DEFENDANTS OPPOSITION TO PLAINTIFFS MOTION IN LIMINE NO. 6 TO PRECLUDE DEFENDANTS FROM OFFERING EVIDENCE AS TO FARFETCH, # 8 Exhibit F part 3 to DEFENDANTS |

| | | |
|---|---|---|
| | | OPPOSITION TO PLAINTIFFS MOTION IN LIMINE NO. 6 TO PRECLUDE DEFENDANTS FROM OFFERING EVIDENCE AS TO FARFETCH, # 9 Exhibit F part 4 to DEFENDANTS OPPOSITION TO PLAINTIFFS MOTION IN LIMINE NO. 6 TO PRECLUDE DEFENDANTS FROM OFFERING EVIDENCE AS TO FARFETCH, # 10 Exhibit F part 5 to DEFENDANTS OPPOSITION TO PLAINTIFFS MOTION IN LIMINE NO. 6 TO PRECLUDE DEFENDANTS FROM OFFERING EVIDENCE AS TO FARFETCH, # 11 Exhibit G to DEFENDANTS OPPOSITION TO PLAINTIFFS MOTION IN LIMINE NO. 6 TO PRECLUDE DEFENDANTS FROM OFFERING EVIDENCE AS TO FARFETCH, # 12 Exhibit H to DEFENDANTS OPPOSITION TO PLAINTIFFS MOTION IN LIMINE NO. 6 TO PRECLUDE DEFENDANTS FROM OFFERING EVIDENCE AS TO FARFETCH, # 13 Exhibit H part 2 to DEFENDANTS OPPOSITION TO PLAINTIFFS MOTION IN LIMINE NO. 6 TO PRECLUDE DEFENDANTS FROM OFFERING EVIDENCE AS TO FARFETCH, # 14 Exhibit H part 3 toDEFENDANTS OPPOSITION TO PLAINTIFFS MOTION IN LIMINE NO. 6 TO PRECLUDE DEFENDANTS FROM OFFERING EVIDENCE AS TO FARFETCH).(Shapiro, Peter) (Entered: 09/08/2023) |
| 09/08/2023 | 341 | DECLARATION of Dylan J. Price in Opposition re: 299 MOTION in Limine *and Daubert Motion to Exclude Plaintiff's Expert David Franklyn*., 301 MOTION in Limine *to Exclude Evidence Regarding Alleged Instances of Actual Consumer Confusion*., 297 MOTION in Limine *Re Bifurcation of Equitable Remedies*., 302 MOTION in Limine *to Preclude Plaintiff Chanel, Inc. from Offering Evidence as to the Rulings by the Court*., 300 MOTION in Limine *to Exclude Evidence Regarding Coco Chanel's Rights of Publicity*., 298 MOTION in Limine *to Preclude Plaintiff Chanel, Inc. from Seeking "Nominal Damages"*.. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A− Green Deposition Excerpts, # 2 Exhibit B− Kohli Depo Excerpts), # 3 Exhibit C−Bober Depostion Excerpts, # 4 Exhibit D− Bober 30b6Deposition Excerpts, # 5 Exhibit E− Screenshot of YouTube Video, # 6 Exhibit F− Instaram Post, # 7 Exhibit G− Pinterest Post, # 8 Exhibit H− Tik Tok Post, # 9 Exhibit I−Tik Tok Post, # 10 Exhibit J, # 11 Exhibit K− Pittaoulis Deposition Transcriptcript, # 12 Exhibit L− Franklyn Deposition Excerpts, # 13 Exhibit M− Deposition Exhibit 1014, # 14 Exhibit N− Deposition Exhibit 1019).(Max, Theodore) (Entered: 09/08/2023) |
| 09/08/2023 | 342 | DECLARATION of Lora Moffatt in Opposition re: 301 MOTION in Limine *to Exclude Evidence Regarding Alleged Instances of Actual Consumer Confusion*.. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C).(Max, Theodore) (Entered: 09/08/2023) |
| 09/08/2023 | 343 | LETTER MOTION to Seal *Exhibit* addressed to Judge Louis L. Stanton from Theodore C. Max dated September 8, 2023. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A).(Max, Theodore) (Entered: 09/08/2023) |
| 09/08/2023 | 344 | ***SELECTED PARTIES***DECLARATION of Dylan J. Price in Opposition re: 299 MOTION in Limine *and Daubert Motion to Exclude Plaintiff's Expert David Franklyn*.. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit J− Rockwell Expert Report)Motion or Order to File Under Seal: 343 .(Max, Theodore) (Entered: 09/08/2023) |
| 09/14/2023 | 345 | ORDER granting 328 Motion for Shahrzad Shariati to Appear Pro Hac Vice. (Signed by Judge Louis L. Stanton on 9/14/2023) (ate) (Entered: 09/14/2023) |
| 09/14/2023 | 346 | REPLY to Response to Motion re: 297 MOTION in Limine *Re Bifurcation of Equitable Remedies*. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3).(Shapiro, Peter) (Entered: 09/14/2023) |
| 09/15/2023 | 347 | REPLY to Response to Motion re: 298 MOTION in Limine *to Preclude Plaintiff Chanel, Inc. from Seeking "Nominal Damages"*. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 09/15/2023) |

| | | |
|---|---|---|
| 09/15/2023 | 348 | REPLY to Response to Motion re: 299 MOTION in Limine *and Daubert Motion to Exclude Plaintiff's Expert David Franklyn*. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 09/15/2023) |
| 09/15/2023 | 349 | REPLY to Response to Motion re: 300 MOTION in Limine *to Exclude Evidence Regarding Coco Chanel's Rights of Publicity*. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 09/15/2023) |
| 09/15/2023 | 350 | REPLY to Response to Motion re: 301 MOTION in Limine *to Exclude Evidence Regarding Alleged Instances of Actual Consumer Confusion*. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 09/15/2023) |
| 09/15/2023 | 351 | REPLY to Response to Motion re: 302 MOTION in Limine *to Preclude Plaintiff Chanel, Inc. from Offering Evidence as to the Rulings by the Court*. . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Shapiro, Peter) (Entered: 09/15/2023) |
| 09/15/2023 | 352 | REPLY MEMORANDUM OF LAW in Support re: 312 MOTION in Limine *No. 2*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/15/2023) |
| 09/15/2023 | 353 | REPLY MEMORANDUM OF LAW in Support re: 316 MOTION in Limine *No. 4*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/15/2023) |
| 09/15/2023 | 354 | REPLY MEMORANDUM OF LAW in Support re: 318 MOTION in Limine *No. 5*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/15/2023) |
| 09/15/2023 | 355 | DECLARATION of Theodore C. Max in Support re: 318 MOTION in Limine *No. 5*.. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A − WGACA Response to Claims).(Max, Theodore) (Entered: 09/15/2023) |
| 09/15/2023 | 356 | REPLY MEMORANDUM OF LAW in Support re: 320 MOTION in Limine *No. 6*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/15/2023) |
| 09/15/2023 | 357 | REPLY MEMORANDUM OF LAW in Support re: 310 MOTION in Limine *No. 1*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/15/2023) |
| 09/15/2023 | 358 | DECLARATION of Theodore C. Max in Support re: 310 MOTION in Limine *No. 1*.. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A − excerpts from the transcript of the deposition of Claudio Girardi).(Max, Theodore) (Entered: 09/15/2023) |
| 09/15/2023 | 359 | REPLY MEMORANDUM OF LAW in Support re: 314 MOTION in Limine *No. 3*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/15/2023) |
| 09/15/2023 | 360 | DECLARATION of Lora Moffatt in Support re: 314 MOTION in Limine *No. 3*.. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 09/15/2023) |
| 09/20/2023 | 361 | IN LIMINE ORDER denying 297 Motion in Limine; with respect to 298 Motion in Limine; denying 299 Motion in Limine; with respect to 300 Motion in Limine; with respect to 302 Motion in Limine; denying 310 Motion in Limine; denying 312 Motion in Limine; denying 314 Motion in Limine; granting 316 Motion in Limine; denying 318 Motion in Limine; granting 320 Motion in Limine. Chanel No. 1 (0kt. No. 310): The Motion in Limine is denied because direct proof may not be the only way of persuading a fact−finder that Chanel made the Chanel−branded items. Chanel No. 2 (Dkt. No. 312): The Motion in Limine is denied because evidence of WGACA's own processes is admissible whether or not the fact−finder finds that they have enough documentation. Chanel No. 3 (0kt. No. 314): The Motion in Limine is denied because Plaintiff's concerns can be adequately handled on cross−examination, and Mr. Weisser has personal knowledge of WGACA' s business practices. Chanel No. 4 (Dkt. No. 316): The Motion in Limine is granted because the evidence regarding Chanel ' s motives will provide no help in deciding the trial disputes over claims that WGACA infringed Chanel's trademarks. Chanel No. 5 (Dkt. No. 318): The Motion in Limine is |

| | | |
|---|---|---|
| | | denied because the evidence is germane to the issues in the case. Chanel No. 6 (Dkt. No. 320): The Motion in Limine is granted under Federal Rule of Evidence 403. WGACA No. 1 (Dkt. No. 297) : The Motion in Limine is denied because the Lanham Act is a law act, disgorgement is a law remedy, and counterfeit is a law concept. WGACA No. 2 (Dkt. No. 298): The decision is reserved for trial. WGACA No. 3 (Dkt. No. 299) : The Motion in Limine is denied because Defendants' concerns can be adequately handled on cross−examination. However, there shall be no reference, direct or indirect, by any party, witness, lawyer, or trial participant to Rockwell Automation, Inc. v. Radwell Int'l, Inc., No. l:15−cv− 05246−RBK−JS (D.N.J. ). WGACA No. 4 (Dkt. No. 300) : The decision is reserved for trial. WGACA No. 5 (Dkt. No. 301) : The decision is re s erved for trial. WGACA No. 6 (Dkt. No. 302) : The decision is reserved for trial.. (Signed by Judge Louis L. Stanton on 9/20/2023) (rro) (Entered: 09/20/2023) |
| 09/20/2023 | 362 | LETTER addressed to Judge Louis L. Stanton from Peter T. Shapiro dated September 20, 2023 re: introduction of Yale Galanter. Document filed by What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 09/20/2023) |
| 09/20/2023 | 363 | ORDER granting 343 Letter Motion to Seal. None of this information and none of the exhibits is to be submitted to this court in connection with Mr. Franklyn's testimony or otherwise. So it will have no relationship with judicial action and may be sealed, in part or in toto.. (Signed by Judge Louis L. Stanton on 9/20/2023) (rro) Modified on 9/20/2023 (ml). (Entered: 09/20/2023) |
| 09/22/2023 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Final Pretrial Conference held on 9/22/2023. (Court Reporter Paula Horovitz) (ml) (Entered: 09/22/2023) |
| 10/03/2023 | 364 | TRANSCRIPT of Proceedings re: CONFERENCE held on 9/22/2023 before Judge Louis L. Stanton. Court Reporter/Transcriber: Paula Horovitz, (212) 805−0348. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/24/2023. Redacted Transcript Deadline set for 11/3/2023. Release of Transcript Restriction set for 1/1/2024..(McGuirk, Kelly) (Entered: 10/03/2023) |
| 10/03/2023 | 365 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERNECE proceeding held on 9/22/2023 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 10/03/2023) |
| 11/21/2023 | 366 | **FILING ERROR − DEFICIENT DOCKET ENTRY −** MOTION for Yale L. Galanter to Appear Pro Hac Vice *Filing fee $ 200.00, receipt number ANYSDC−28596667*. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Affidavit Declaration of Yale Galanter, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order Proposed Order Granting Motion to Admit Pro Hac Vice).(Shapiro, Peter) Modified on 11/21/2023 (sgz). (Entered: 11/21/2023) |
| 11/21/2023 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE−FILE Document No. 366 MOTION for Yale L. Galanter to Appear Pro Hac Vice *Filing fee $ 200.00, receipt number ANYSDC−28596667.* Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from DC and Colorado. Re−file the motion as a Motion to Appear Pro Hac Vice − attach the correct signed PDF − select the correct named filer/filers − attach valid Certificates of Good Standing issued within the past 30 days − attach Proposed Order. (sgz)** (Entered: 11/21/2023) |
| 11/29/2023 | 367 | MOTION for Yale L. Galanter to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, |

| | | |
|---|---|---|
| | | LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Affidavit Declaration of Yale L. Galanter, # 2 Exhibit Certificates of Good Standing, # 3 Proposed Order Proposed Order for Admission Pro Hac Vice).(Shapiro, Peter) (Entered: 11/29/2023) |
| 11/29/2023 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 367 MOTION for Yale L. Galanter to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (vba)** (Entered: 11/29/2023) |
| 11/30/2023 | 368 | ORDER GRANTING MOTION FOR ADMISSION PRO HAC VICE OF YALE L. GALANTER granting 367 Motion for Yale L. Galanter to Appear Pro Hac Vice. (Signed by Judge Louis L. Stanton on 11/30/2023) (rro) (Entered: 11/30/2023) |
| 12/11/2023 | 369 | ORDER: Unless altered by unforeseen circumstances, the general outline of the trial of this case will be as follows (and the September 20, 2023 Order, Dkt. No. 361, is amended accordingly) The first portion of the trial will be to the jury. The jury will decide on which, if any, of the claims made by Chanel WGACA is liable, to be followed immediately by its award of damages and legal remedies, such as statutory damages. Then the jury may be excused. Thereafter the parties will present evidence to the Court (including the opinions of Dr. Andrew Safir and Henry Kahrs) related to equitable remedies, such as disgorgement (which, since there are no lost sales requiring a proxy for measurement, is an equitable claim) and injunctive relief. That will be the only occasion for those experts' testimony. The jury's determinations regarding liabilities will be binding on the Court. So ordered. (Signed by Judge Louis L. Stanton on 12/11/2023) (ks) (Entered: 12/11/2023) |
| 12/13/2023 | 370 | IN LIMINE ORDER granting 302 Motion in Limine. WGACA's Motion in Limine No. 6 (Dkt. No. 302) is granted under Rule 403 to the extent that the jury may not hear evidence of the Court's prior ruling of infringement on the 779 point − of sale items, the eleven handbags with serial numbers stolen from the Renato Corti factory, and the one handbag with serial number 17744200.. (Signed by Judge Louis L. Stanton on 12/13/2023) (rro) (Entered: 12/13/2023) |
| 12/21/2023 | 371 | LETTER MOTION to Continue *Trial Scheduled for January 9, 2023* addressed to Judge Louis L. Stanton from Theodore C. Max dated December 21, 2023. Document filed by Chanel, Inc.. (Attachments: # 1 Appendix A).(Max, Theodore) (Entered: 12/21/2023) |
| 12/22/2023 | 372 | ORDER denying 371 Letter Motion to Continue. The application for an adjournment to late March, due to the unfortunate illness of a very significant witness, is denied. Trial of this case is long overdue. The witness isforeign and could not be compelled to come to New York in an y event, so there is no certainty that he will appear when his surgery is completed. He can testify by Zoom. His video deposition has been taken. There is still time to supplement that deposition before the beginning of trial on January 9, 2024.. (Signed by Judge Louis L. Stanton on 12/22/2023) (rro) (Entered: 12/22/2023) |
| 12/22/2023 | 373 | PROPOSED ORDER TO SHOW CAUSE WITHOUT EMERGENCY RELIEF. Document filed by Chanel, Inc...(Price, Dylan) **Proposed Order to Show Cause to be reviewed by Clerk's Office staff.** (Entered: 12/22/2023) |
| 12/22/2023 | 374 | MEMORANDUM OF LAW in Support re: 373 Proposed Order to Show Cause Without Emergency Relief . Document filed by Chanel, Inc...(Price, Dylan) (Entered: 12/22/2023) |
| 12/22/2023 | 375 | DECLARATION of Dylan J. Price in Support re: 374 Memorandum of Law in Support, 373 Proposed Order to Show Cause Without Emergency Relief. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A (Proposed Pre−Trial Instruction), # 2 Exhibit B (Proposed Post−Trial Instruction)).(Price, Dylan) (Entered: 12/22/2023) |
| 12/26/2023 | | *****NOTICE TO COURT REGARDING PROPOSED ORDER. Document No. 373 Proposed Order to Show Cause Without Emergency Relief was reviewed and approved as to form. (tp)** (Entered: 12/26/2023) |
| 12/26/2023 | 376 | ORDER: It is hereby ORDERED that all parties appear for a conference with the Court on January 4, 2024 at 3:00 p.m., in Courtroom 21C of the Daniel Patrick |

| | | |
|---|---|---|
| | | Moynihan United States Courthouse, 500 Pearl Street, New York, New York. The parties should be prepared to discuss Chanel, Inc.'s motion for reconsideration. This order is subject to modification by Judge Louis L. Stanton. SO ORDERED. ( Status Conference set for 1/4/2024 at 03:00 PM in Courtroom 21C, 500 Pearl Street, New York, NY 10007 before Judge Jessica G. L. Clarke.) (Signed by PART 1 Judge Jessica G. L. Clarke on 12/26/2023) (tg) (Entered: 12/26/2023) |
| 12/27/2023 | 377 | LETTER addressed to Judge Jessica G. L. Clarke from Daniel C. DeCarlo dated December 27, 2023 re: Request to Reschedule January 4, 2023 Conference. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 12/27/2023) |
| 12/27/2023 | 378 | MEMO ENDORSEMENT on re: 377 Letter, filed by WGACA, LLC, Vintage Designs Ltd., WCAGA LA, LLC, Pines Vintage, Inc., What Comes Around Goes Around LLC, WGACA Web, LLC, MHW Properties, Inc. ENDORSEMENT: IT IS HEREBY ORDERED that the conference in this matter, previously scheduled for January 4, 2024 at 3:00 p.m., is RESCHEDULED for January 5, 2024 at 12:30 p.m. in Courtroom 21C of the Daniel Patrick Moynihan United States Courthouse, 500 Pearl Street, New York, New York. ( Status Conference set for 1/5/2024 at 12:30 PM in Courtroom 21C, 500 Pearl Street, New York, NY 10007 before Judge Jessica G. L. Clarke.) (Signed by Judge Jessica G. L. Clarke on 12/27/2023) (ate) (Entered: 12/27/2023) |
| 12/29/2023 | 379 | MEMORANDUM OF LAW in Opposition re: 374 Memorandum of Law in Support, 373 Proposed Order to Show Cause Without Emergency Relief . Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 12/29/2023) |
| 01/03/2024 | 380 | ORDER: With reference to Chanel's December 22, 2023 Proposed Order to Show Cause (Dkt. No. 373) and my December 13, 2023 In Limine Order (Dkt. No. 370), now scheduled to be discussed on January 5, 2024 at 12:30 P.M., the matter may be less pressing than it appeared. The purpose of that Order was to reserve the issue of informing the jury of the prior infringement rulings for management by the Court, rather than counsel in the case. I will inform the jury of those rulings as needed during trial or in the jury charge. It is not to be mentioned in the openings. Of course I would like to discuss with counsel what I should say to the jury. If the January 5th conference is preferable to counsel, we can hold it then, or we can discuss next week at a time that is convenient to all parties. I doubt whether further briefing is worthwhile. (Signed by Judge Louis L. Stanton on 1/3/2024) (rro) (Entered: 01/03/2024) |
| 01/05/2024 | 381 | REPLY MEMORANDUM OF LAW in Support re: 373 Proposed Order to Show Cause Without Emergency Relief . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 01/05/2024) |
| 01/05/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Status Conference held on 1/5/2024. (Court Reporter Eve Giniger) (ml) (Entered: 01/05/2024) |
| 01/08/2024 | 382 | TRIAL BRIEF */Defendants' Brief Regarding the Use of Deposition of Sun Li*. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A − Declaration of Sun Li as to Attendance at Trial).(Shapiro, Peter) (Entered: 01/08/2024) |
| 01/09/2024 | 383 | NOTICE OF APPEARANCE by Yale Galanter on behalf of WCAGA LA, LLC..(Galanter, Yale) (Entered: 01/09/2024) |
| 01/09/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Selection held on 1/9/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/09/2024) |
| 01/09/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial begun on 1/9/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/09/2024) |
| 01/10/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 1/10/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/10/2024) |
| 01/11/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 1/11/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/12/2024) |

| | | |
|---|---|---|
| 01/12/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 1/12/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/12/2024) |
| 01/16/2024 | 384 | TRANSCRIPT of Proceedings re: CONFERENCE held on 1/5/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Eve Giniger, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/6/2024. Redacted Transcript Deadline set for 2/16/2024. Release of Transcript Restriction set for 4/15/2024..(McGuirk, Kelly) (Entered: 01/16/2024) |
| 01/16/2024 | 385 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 1/5/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 01/16/2024) |
| 01/16/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 1/16/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/16/2024) |
| 01/17/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 1/17/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/17/2024) |
| 01/18/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 1/18/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/18/2024) |
| 01/19/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 1/19/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/19/2024) |
| 01/22/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 1/22/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/22/2024) |
| 01/23/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 1/23/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/23/2024) |
| 01/24/2024 | 386 | TRIAL BRIEF *re PLAINTIFF'S MOTION TO EXCLUDE DEFENDANTS PREVIOUSLY UNDISCLOSED WITNESS GRACIE GINN*. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A − LinkedIn Profile of Gracie Ginn).(Max, Theodore) (Entered: 01/24/2024) |
| 01/24/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 1/24/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/24/2024) |
| 01/25/2024 | 387 | ORDER: The Court has been informed that its Summary Judgment Opinion & Order (Dkt. No. 276), dated March 28, 2022, which held that the bag with serial number 17744200 was non−genuine and counterfeit because its characteristics differed from the product that Chanel authorized for sale under that serial number, rested on an error with a data entry that was discovered very recently. The serial number was mistyped in WGACA's sales records, and the proper ORLI record (Ex. 199) has been produced and is now the subject of evidence and argument at trial. In accordance with F.R.Civ.P. 54(b), that holding at pages 46−47 and 55 of the March 28, 2022 Opinion & Order is vacated. (Signed by Judge Louis L. Stanton on 1/25/2024) (rro) (Entered: 01/25/2024) |
| 01/25/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 1/25/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/25/2024) |
| 01/29/2024 | 388 | LETTER addressed to Judge Louis L. Stanton from Theodore C. Max dated January 29, 2024 re: Use of Quotation and False Association under 15 U.S.C. § 1125(a). Document filed by Chanel, Inc...(Max, Theodore) (Entered: 01/29/2024) |
| 01/29/2024 | 389 | BRIEF −*Defendant WGACA'S Brief Regarding Quotes and Coco Chanel's Name and Image*. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 01/29/2024) |
| 01/29/2024 | 390 | PROPOSED JURY INSTRUCTIONS. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, |

| | | |
|---|---|---|
| | | WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 01/29/2024) |
| 01/29/2024 | 391 | NOTICE of Plaintiff Chanel, Inc.'s Proposed Special Verdict Form. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 01/29/2024) |
| 01/29/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 1/29/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/29/2024) |
| 01/30/2024 | 392 | TRIAL BRIEF *re PLAINTIFF'S MOTION TO EXCLUDE DEFENDANTS PREVIOUSLY UNDISCLOSED WITNESS MASON HOWELL*. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A − LinkedIn Profile of Mason Howell).(Max, Theodore) (Entered: 01/30/2024) |
| 01/30/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 1/30/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/30/2024) |
| 01/31/2024 | 393 | PROPOSED JURY INSTRUCTIONS. Document filed by Chanel, Inc.. (Attachments: # 1 Supplement − Amended Proposed Special Verdict Form).(Max, Theodore) (Entered: 01/31/2024) |
| 01/31/2024 | 394 | MOTION in Limine *to Exclude Testimony and Report of David Franklyn*. Document filed by WCAGA LA, LLC..(Shapiro, Peter) (Entered: 01/31/2024) |
| 01/31/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 1/31/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 01/31/2024) |
| 02/01/2024 | 395 | PROPOSED JURY INSTRUCTIONS. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 02/01/2024) |
| 02/01/2024 | 396 | DECLARATION of Bridget J. Russell in Opposition re: 394 MOTION in Limine *to Exclude Testimony and Report of David Franklyn*.. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A − excerpts from the transcript of the deposition of Seth Weisser, # 2 Exhibit B − email chain).(Max, Theodore) (Entered: 02/01/2024) |
| 02/01/2024 | 397 | MEMORANDUM OF LAW in Opposition re: 394 MOTION in Limine *to Exclude Testimony and Report of David Franklyn*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 02/01/2024) |
| 02/01/2024 | 398 | TRIAL BRIEF *re Jury Instruction on Meaning of Counterfeit Under Lanham Act (15 U.S.C. § 1051, et seq.)*. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A − excerpt from Day 7 (January 18, 2024) of the jury trial, # 2 Exhibit B − Chrome Hearts LLC v. Controse Inc., 21−cv−6858 (LJL), 2023 WL 5049198 at *9).(Max, Theodore) (Entered: 02/01/2024) |
| 02/01/2024 | 399 | PROPOSED JURY INSTRUCTIONS. Document filed by Chanel, Inc.. (Attachments: # 1 Supplement Amended Proposed Special Verdict Form).(Max, Theodore) (Entered: 02/01/2024) |
| 02/01/2024 | 400 | TRIAL BRIEF *in Opposition to Chanel's Brief Re Jury Instruction on Meaning of Counterfeit Under Lanham Act*. Document filed by WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 02/01/2024) |
| 02/02/2024 | 401 | BRIEF *Re Objections to Proposed Jury Charges*. Document filed by WGACA, LLC, What Comes Around Goes Around LLC..(Shapiro, Peter) (Entered: 02/02/2024) |
| 02/05/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial held on 2/5/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 02/05/2024) |
| 02/06/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Jury Trial completed on 2/6/2024. (Court Reporter Carol Ganley/ Khris Sellin) (ml) (Entered: 02/06/2024) |
| 02/06/2024 | 402 | ***SELECTED PARTIES***Jury Notes #1(ml) (Entered: 02/06/2024) |
| 02/06/2024 | 403 | ***SELECTED PARTIES***Jury Notes #2.(ml) (Entered: 02/06/2024) |

| | | |
|---|---|---|
| 02/06/2024 | 404 | ***SELECTED PARTIES***Jury Notes #3.(ml) (Entered: 02/06/2024) |
| 02/06/2024 | 405 | ***SELECTED PARTIES***Jury Notes #4.(ml) (Entered: 02/06/2024) |
| 02/06/2024 | 406 | ***SELECTED PARTIES***Jury Notes #5.(ml) (Entered: 02/06/2024) |
| 02/06/2024 | 407 | JURY VERDICT 2−6−2024..(ml) (Entered: 02/06/2024) |
| 02/26/2024 | 408 | TRANSCRIPT of Proceedings re: TRIAL held on 1/9/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 409 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 1/9/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 410 | TRANSCRIPT of Proceedings re: TRIAL held on 1/10/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 411 | TRANSCRIPT of Proceedings re: TRIAL held on 1/11/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 412 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 1/11/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 413 | TRANSCRIPT of Proceedings re: TRIAL held on 1/16/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 414 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 1/16/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 415 | TRANSCRIPT of Proceedings re: TRIAL held on 1/17/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After |

| | | |
|---|---|---|
| | | that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 416 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 1/17/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 417 | TRANSCRIPT of Proceedings re: TRIAL held on 1/18/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 418 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 1/18/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 419 | TRANSCRIPT of Proceedings re: TRIAL held on 1/19/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 420 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 1/19/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 421 | TRANSCRIPT of Proceedings re: TRIAL held on 1/22/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 422 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 1/22/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 423 | TRANSCRIPT of Proceedings re: TRIAL held on 1/23/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |

| | | |
|---|---|---|
| 02/26/2024 | 424 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 1/23/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 425 | TRANSCRIPT of Proceedings re: TRIAL held on 1/24/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 426 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 1/24/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 427 | TRANSCRIPT of Proceedings re: TRIAL held on 1/25/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 428 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 1/25/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 429 | TRANSCRIPT of Proceedings re: TRIAL held on 1/26/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 430 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 1/26/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 431 | TRANSCRIPT of Proceedings re: TRIAL held on 1/29/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 432 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 1/29/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) |

| | | |
|---|---|---|
| | | calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 433 | TRANSCRIPT of Proceedings re: TRIAL held on 1/30/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 434 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 1/30/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 435 | TRANSCRIPT of Proceedings re: TRIAL held on 1/31/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 436 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 1/31/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 437 | TRANSCRIPT of Proceedings re: TRIAL held on 2/1/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 438 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 2/1/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 439 | TRANSCRIPT of Proceedings re: TRIAL held on 2/2/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Khristine Sellin, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 440 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 2/2/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: |

| | | |
|---|---|---|
| | | 02/26/2024) |
| 02/26/2024 | 441 | TRANSCRIPT of Proceedings re: TRIAL held on 2/5/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 442 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 2/5/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 443 | TRANSCRIPT of Proceedings re: TRIAL held on 2/6/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Carol Ganley, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2024. Redacted Transcript Deadline set for 3/28/2024. Release of Transcript Restriction set for 5/28/2024..(McGuirk, Kelly) (Entered: 02/26/2024) |
| 02/26/2024 | 444 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 2/6/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/26/2024) |
| 03/07/2024 | 445 | MOTION for Permanent Injunction . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 03/07/2024) |
| 03/07/2024 | 446 | DECLARATION of Hyo Jin Paik in Support re: 445 MOTION for Permanent Injunction .. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit 1 − Trial Exhibit 1012, # 2 Exhibit 2 − Trial Exhibit 1013, # 3 Exhibit 3 − Trial Exhibit 1234, # 4 Exhibit 4 − Trial Exhibit 1063, # 5 Exhibit 5 − Trial Exhibit 1010, Subpart 3, # 6 Exhibit 6 − excerpts from the transcript of Ambria Mische deposition, # 7 Exhibit 7 − excerpts from the transcript of the 30(b)(6) deposition of Frank Bober, # 8 Exhibit 8 − Joyce Green trial testimony on January 9, 2024, # 9 Exhibit 9 − Joyce Green trial testimony on January 10, 2024, # 10 Exhibit 10 − Joyce Green trial testimony on January 11, 2024, # 11 Exhibit 11 − Joseph Bravo trial testimony on January 12, 2024, # 12 Exhibit 12 − Lora Moffatt and Andrea Gaudet trial testimony on January 16, 2024, # 13 Exhibit 13 − Joseph Bravo trial testimony on January 17, 2024, # 14 Exhibit 14 − Joseph Bravo trial testimony on January 18, 2024, # 15 Exhibit 15 − Jennifer Bleys and Devyn Shaughnessy trial testimony on January 19, 2024, # 16 Exhibit 16 − Shannon Parker, Paige Rubin and Devyn Shaughnessy trial testimony on January 22, 2024, # 17 Exhibit 17 − Paige Rubin and Frank Bober trial testimony on January 23, 2024, # 18 Exhibit 18 − Jennifer Bleys trial testimony on January 26, 2024, # 19 Exhibit 19 − David Franklyn trial testimony on January 29, 2024, # 20 Exhibit 20 − Seth Weisser trial testimony on January 30, 2024, # 21 Exhibit 21 − Seth Weisser trial testimony on January 31, 2024, # 22 Exhibit 22 − Vogue Business article titled Chanel wins case against What Goes Around Comes Around, # 23 Exhibit 23 − WGACAs website featuring CHANEL NAVY QUILTED LAMBSKIN CLASSIC DOUBLE FLAP MEDIUM bag, # 24 Exhibit 24 − WGACAs Instagram posts featuring CHANEL No. 5 perfume bottle display).(Max, Theodore) (Entered: 03/07/2024) |
| 03/07/2024 | 447 | PROPOSED ORDER. Document filed by Chanel, Inc.. Related Document Number: [Dkt. 445]..(Max, Theodore) **Proposed Order to be reviewed by Clerk's Office staff.** (Entered: 03/07/2024) |

| | | |
|---|---|---|
| 03/07/2024 | 448 | MEMORANDUM OF LAW in Support re: 445 MOTION for Permanent Injunction . . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 03/07/2024) |
| 03/08/2024 | | *****NOTICE TO COURT REGARDING PROPOSED ORDER. Document No. 447 Proposed Order was reviewed and approved as to form. (nd)** (Entered: 03/08/2024) |
| 03/27/2024 | 449 | LETTER MOTION for Conference *re Scheduling of Second Phase of Trial* addressed to Judge Louis L. Stanton from Theodore C. Max dated March 27, 2024. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 03/27/2024) |
| 03/27/2024 | 450 | LETTER RESPONSE in Opposition to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated March 27, 2024 re: 449 LETTER MOTION for Conference *re Scheduling of Second Phase of Trial* addressed to Judge Louis L. Stanton from Theodore C. Max dated March 27, 2024. . Document filed by WGACA, LLC..(DeCarlo, Daniel) (Entered: 03/27/2024) |
| 03/29/2024 | 451 | LETTER MOTION for Conference re: 449 LETTER MOTION for Conference *re Scheduling of Second Phase of Trial* addressed to Judge Louis L. Stanton from Theodore C. Max dated March 27, 2024. addressed to Judge Louis L. Stanton from Theodore C. Max dated March 29, 2024. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 03/29/2024) |
| 04/01/2024 | 452 | LETTER REPLY to Response to Motion addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated April 1, 2024 re: 451 LETTER MOTION for Conference re: 449 LETTER MOTION for Conference *re Scheduling of Second Phase of Trial* addressed to Judge Louis L. Stanton from Theodore C. Max dated March 27, 2024. addressed to Judge Louis L. Stanton from . Document filed by What Comes Around Goes Around LLC..(DeCarlo, Daniel) (Entered: 04/01/2024) |
| 04/08/2024 | 453 | TRIAL BRIEF *Defendant WGACA'S Phase Two Trial Brief on Equitable Relief Including Chanels' Request for a Permanent Injunction*. Document filed by WCAGA LA, LLC..(DeCarlo, Daniel) (Entered: 04/08/2024) |
| 04/08/2024 | 454 | DECLARATION of Gracie Ginn in Opposition re: 445 MOTION for Permanent Injunction .. Document filed by WCAGA LA, LLC. (Attachments: # 1 Exhibit 195 to Declaration of Gracie Ginn ISO WGACA Phase Two Trial Brief, # 2 Exhibit 200 to Declaration of Gracie Ginn ISO WGACA Phase Two Trial Brief, # 3 Exhibit 211 to Declaration of Gracie Ginn ISO WGACA Phase Two Trial Brief, # 4 Exhibit 212 to Declaration of Gracie Ginn ISO WGACA Phase Two Trial Brief, # 5 Exhibit 1369 to Declaration of Gracie Ginn ISO WGACA Phase Two Trial Brief).(DeCarlo, Daniel) (Entered: 04/08/2024) |
| 04/08/2024 | 455 | DECLARATION of Seth Weisser in Opposition re: 445 MOTION for Permanent Injunction .. Document filed by WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit 185, # 2 Exhibit 212).(Shariati, Shahrzad) (Entered: 04/08/2024) |
| 04/08/2024 | 456 | DECLARATION of Gracie Ginn in Opposition re: 445 MOTION for Permanent Injunction .. Document filed by WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit 197).(Shariati, Shahrzad) (Entered: 04/08/2024) |
| 04/18/2024 | 457 | DECLARATION of Compendium of Evidence ISO Phase Two Trial Brief in Opposition re: 445 MOTION for Permanent Injunction .. Document filed by WCAGA LA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit 51 Part 1, # 2 Exhibit 51 Part 2, # 3 Exhibit 185, # 4 Exhibit 195, # 5 Exhibit 197, # 6 Exhibit 200, # 7 Exhibit 211, # 8 Exhibit 212, # 9 Exhibit 1010d, # 10 Exhibit 1012, # 11 Exhibit 1013, # 12 Exhibit 1014, # 13 Exhibit 1017, # 14 Exhibit 1018, # 15 Exhibit 1019, # 16 Exhibit 1020, # 17 Exhibit 1032, # 18 Exhibit 1128, # 19 Exhibit 1129, # 20 Exhibit 1131, # 21 Exhibit 1132, # 22 Exhibit 1189, # 23 Exhibit 1254, # 24 Exhibit 1277, # 25 Exhibit 1279, # 26 Exhibit 1311, # 27 Exhibit 1320D, # 28 Exhibit 1321, # 29 Exhibit 1322, # 30 Exhibit 1323, # 31 Exhibit 1338, # 32 Exhibit 1340, # 33 Exhibit 1369, # 34 Exhibit 1377).(DeCarlo, Daniel) (Entered: 04/18/2024) |
| 04/19/2024 | | Set/Reset Hearings: Pretrial Conference set for 5/9/2024 at 12:00 PM in Courtroom 21C, 500 Pearl Street, New York, NY 10007 before Judge Louis L. Stanton. (ml) (Entered: 04/19/2024) |

| | | |
|---|---|---|
| 04/19/2024 | | Set/Reset Hearings: Bench Trial set for 7/15/2024 at 11:00 AM in Courtroom 21C, 500 Pearl Street, New York, NY 10007 before Judge Louis L. Stanton. (ml) (Entered: 04/19/2024) |
| 04/22/2024 | 458 | MOTION for Amy Mason Saharia to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−29253210. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Affidavit AFFIDAVIT OF AMY MASON SAHARIA IN SUPPORT OF PRO HAC VICE MOTION, # 2 Exhibit Certificate of Good Standing DC, # 3 Exhibit Certificate of Good Standing NY, # 4 Exhibit Certificate of Good Standing CT, # 5 Proposed Order Proposed Order).(Saharia, Amy) (Entered: 04/22/2024) |
| 04/22/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 458 MOTION for Amy Mason Saharia to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−29253210. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 04/22/2024) |
| 04/25/2024 | 459 | LETTER MOTION for Leave to File Motion to Reconsider *The Denial of WGACA's Previous Motion For Mistrial* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated April 25, 2024. Document filed by WCAGA LA, LLC, WCAGA Web, LLC..(DeCarlo, Daniel) (Entered: 04/25/2024) |
| 04/26/2024 | 460 | REPLY AFFIRMATION of Hyo Jin Paik in Support re: 445 MOTION for Permanent Injunction .. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit 1 − Excerpts from Transcript dated 02.05.2024, # 2 Exhibit 2 − Trial Exhibits 1320D−L, # 3 Exhibit 3 − Transcript dated 01.16.2024, # 4 Exhibit 4 − Trial exhibit 1311, # 5 Exhibit 5 − Transcript dated 01.17.2024, # 6 Exhibit 6 − Transcript dated 02.01.2024, # 7 Exhibit 7 − Transcript dated 02.02.2024, # 8 Exhibit 8 − Trial Exhibit 1322, # 9 Exhibit 9 − Trial exhibit 1274, # 10 Exhibit 10 − Transcript dated 01.10.2024, # 11 Exhibit 11 − Transcript dated 01.18.2024, # 12 Exhibit 12 − Transcript dated 01.24.2024, # 13 Exhibit 13 − Transcript dated 01.23.2024, # 14 Exhibit 14 − Transcript dated 01.19.2024, # 15 Exhibit 15 − Transcript dated 01.22.2024, # 16 Exhibit 16 − Transcript dated 01.30.2024, # 17 Exhibit 17 − Transcript dated 01.31.2024, # 18 Exhibit 18 − Transcript dated 01.29.2024, # 19 Exhibit 19 − printout of the Page Vault capture of April 25, 2024).(Max, Theodore) (Entered: 04/26/2024) |
| 04/26/2024 | 461 | REPLY AFFIRMATION of Lora Moffatt in Support re: 445 MOTION for Permanent Injunction .. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A − photographs taken by Ms. Willett on April 4, 2024).(Max, Theodore) (Entered: 04/26/2024) |
| 04/26/2024 | 462 | REPLY MEMORANDUM OF LAW in Support re: 445 MOTION for Permanent Injunction . . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 04/26/2024) |
| 04/30/2024 | 463 | LETTER RESPONSE in Opposition to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated April 30, 2024 re: 459 LETTER MOTION for Leave to File Motion to Reconsider *The Denial of WGACA's Previous Motion For Mistrial* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated April 25, 2024. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 04/30/2024) |
| 05/01/2024 | 464 | ORDER denying 459 Letter Motion for Leave to File Document. Denied as untimely and meritless. (Signed by Judge Louis L. Stanton on 5/1/2024) (rro) (Entered: 05/01/2024) |
| 05/06/2024 | 465 | NOTICE OF APPEARANCE by Amy Mason Saharia on behalf of MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Saharia, Amy) (Entered: 05/06/2024) |
| 05/07/2024 | 466 | ORDER GRANTING ADMISSION PRO HAC VICE granting 458 Motion for Amy Mason Saharia to Appear Pro Hac Vice. (Signed by Judge Louis L. Stanton on 5/7/2024) (rro) (Entered: 05/08/2024) |
| 05/09/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Status Conference held on 5/9/2024. (Court Reporter Raquel Robles) (ml) (Entered: 05/31/2024) |

| | | |
|---|---|---|
| 05/20/2024 | 467 | TRANSCRIPT of Proceedings re: CONFERNECE held on 5/9/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Raquel Robles, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/10/2024. Redacted Transcript Deadline set for 6/20/2024. Release of Transcript Restriction set for 8/19/2024..(McGuirk, Kelly) (Entered: 05/20/2024) |
| 05/20/2024 | 468 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 5/9/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 05/20/2024) |
| 06/07/2024 | 469 | **FILING ERROR − PDF ERROR −** MOTION for LISA S. BLATT to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−29455243. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Affidavit AFFIDAVIT OF LISA S. BLATT IN SUPPORT OF PRO HAC VICE MOTION, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order Proposed Order).(Blatt, Lisa) Modified on 6/7/2024 (bc). (Entered: 06/07/2024) |
| 06/07/2024 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE−FILE Document No. 469 MOTION for LISA S. BLATT to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−29455243. Motion and supporting papers to be reviewed by Clerk's Office staff.The filing is deficient for the following reason(s): expired Certificate of Good Standing from DC;. Re−file the motion as a Motion to Appear Pro Hac Vice − attach the correct signed PDF − select the correct named filer/filers − attach valid Certificates of Good Standing issued within the past 30 days − attach Proposed Order.. (bc)** (Entered: 06/07/2024) |
| 06/07/2024 | 470 | MOTION for LISA S. BLATT to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Affidavit AFFIDAVIT OF LISA S. BLATT IN SUPPORT OF PRO HAC VICE MOTION, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order Proposed Order).(Blatt, Lisa) (Entered: 06/07/2024) |
| 06/07/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 470 MOTION for LISA S. BLATT to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 06/07/2024) |
| 06/20/2024 | 471 | ORDER GRANTING ADMISSION PRO HAC VICE granting 470 Motion for Lisa S. Blatt to Appear Pro Hac Vice. (Signed by Judge Louis L. Stanton on 6/20/2024) (rro) (Entered: 06/20/2024) |
| 06/20/2024 | 472 | NOTICE OF APPEARANCE by Lisa S. Blatt on behalf of MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(Blatt, Lisa) (Entered: 06/20/2024) |
| 07/08/2024 | 473 | LETTER addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated July 8, 2024 re: Request for Leave to add expert witness Graham Wetzbarger for July 15, 2024 trial. Document filed by WCAGA LA, LLC. (Attachments: # 1 Supplement Expert Report).(DeCarlo, Daniel) (Entered: 07/08/2024) |
| 07/08/2024 | 474 | TRIAL BRIEF *DEFENDANT WGACAS SUPPLEMENTAL TRIAL BRIEF REGARDING CHANELS REQUEST FOR DISGORGEMENT OF WGACAS PROFITS*. Document filed by WCAGA LA, LLC..(DeCarlo, Daniel) (Entered: 07/08/2024) |

| | | |
|---|---|---|
| 07/08/2024 | 475 | NOTICE of of Filing Excerpts of Deposition of Claudio Girardi for Use at Phase 2 of Trial. Document filed by WCAGA LA, LLC. (Attachments: # 1 Exhibit A to Defendants Notice of Filing Excerpts of Deposition of Claudio Girardi for Use at Phase 2 of Trial).(DeCarlo, Daniel) (Entered: 07/08/2024) |
| 07/11/2024 | 476 | DECLARATION of Hyo Jin Paik in Opposition re: 473 Letter,. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit 1 − Dkt. 421 Trial Transcript Excerpt, # 2 Exhibit 2 − Paige Rubin Depo Transcript Excerpt, # 3 Exhibit 3 − Frank Bober Depo Transcript Excerpt, # 4 Exhibit 4 − Devyn Shaughnessy Depo Transcript Excerpt, # 5 Exhibit 5 − Gracie Ginn Depo Transcript Excerpt).(Paik, Hyo) (Entered: 07/11/2024) |
| 07/11/2024 | 477 | LETTER addressed to Judge Louis L. Stanton from Theodore C. Max dated July 11, 2024 re: letter request by defendant WGACA, LLC for leave to have a previously−undisclosed expert witness give testimony at the Phase II trial (Dkt. 473). Document filed by Chanel, Inc...(Max, Theodore) (Entered: 07/11/2024) |
| 07/12/2024 | 478 | MOTION to Preclude *Kahrs Supplemental Declaration and Late Production*. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 07/12/2024) |
| 07/12/2024 | 479 | MEMORANDUM OF LAW in Support re: 478 MOTION to Preclude *Kahrs Supplemental Declaration and Late Production*. . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 07/12/2024) |
| 07/12/2024 | 480 | DECLARATION of Hyo Jin Paik in Support re: 478 MOTION to Preclude *Kahrs Supplemental Declaration and Late Production*.. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit A− Copy of the 6/28/2024 Supplemental Declaration of Henry J. Kahrs, # 2 Exhibit B− Excerpts from the 6/4/2021 transcript of the Deposition of Mr. Kahrs, # 3 Exhibit C− Copies of the 7/3/2024 documents WGACA produced to Chanel., # 4 Exhibit D− Copy of an Excel Spreadsheet titled "Chanel Repairs analysis (VAL) 2024−06−10 12.46.05(141773196.1)"−Part 1, # 5 Exhibit D− Copy of an Excel Spreadsheet titled "Chanel Repairs analysis (VAL) 2024−06−10 12.46.05(141773196.1)"−Part 2, # 6 Exhibit E− copy of an Excel spreadsheet titled Divisional P&L 2016−2023 (Chanel)(141773220.1)).(Paik, Hyo) (Entered: 07/12/2024) |
| 07/12/2024 | 481 | TRIAL BRIEF *Re Disgorgement*. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 07/12/2024) |
| 07/14/2024 | 482 | MEMORANDUM OF LAW in Opposition re: 478 MOTION to Preclude *Kahrs Supplemental Declaration and Late Production*. . Document filed by WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G).(DeCarlo, Daniel) (Entered: 07/14/2024) |
| 07/15/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Bench Trial begun on 7/15/2024. (Court Reporter Devon Gerber/Nadine Kristoferson) (ml) (Entered: 07/15/2024) |
| 07/16/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Bench Trial held on 7/16/2024. (Court Reporter Devon Gerber/Nadine Kristoferson) (ml) (Entered: 07/16/2024) |
| 07/17/2024 | 483 | TRIAL BRIEF */Defendants' Bench Brief Regarding Standard for Calculating Profits*. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D).(Shapiro, Peter) (Entered: 07/17/2024) |
| 07/17/2024 | 484 | PROPOSED ORDER. Document filed by Chanel, Inc.. (Attachments: # 1 Supplement Letter to Judge Stanton, # 2 Supplement Redline of Changes to Proposed Permanent Injunction) Related Document Number: 445 ..(Max, Theodore) **Proposed Order to be reviewed by Clerk's Office staff.** (Entered: 07/17/2024) |
| 07/17/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Bench Trial held on 7/17/2024. (Court Reporter Devon Gerber/Nadine Kristoferson) (ml) (Entered: 07/17/2024) |

| | | |
|---|---|---|
| 07/18/2024 | | *****NOTICE TO COURT REGARDING PROPOSED ORDER. Document No. 484 Proposed Order, was reviewed and approved as to form. (tp)** (Entered: 07/18/2024) |
| 07/18/2024 | 485 | MEMO ENDORSEMENT denying 478 Motion to Preclude. ENDORSEMENT: Denied. (Signed by Judge Louis L. Stanton on 7/18/2024) (rro) (Entered: 07/18/2024) |
| 07/18/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Bench Trial held on 7/18/2024. (Court Reporter Khris Sellin/Devon Gerber) (ml) (Entered: 07/18/2024) |
| 07/19/2024 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Bench Trial completed on 7/19/2024. (Court Reporter Khris Sellin/Devon Gerber) (ml) (Entered: 07/19/2024) |
| 07/23/2024 | 486 | TRANSCRIPT of Proceedings re: TRIAL held on 7/15/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Nadine Kristoferson, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/13/2024. Redacted Transcript Deadline set for 8/23/2024. Release of Transcript Restriction set for 10/21/2024..(McGuirk, Kelly) (Entered: 07/23/2024) |
| 07/23/2024 | 487 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 7/15/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 07/23/2024) |
| 07/23/2024 | 488 | TRANSCRIPT of Proceedings re: TRIAL held on 7/16/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Nadine Kristoferson, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/13/2024. Redacted Transcript Deadline set for 8/23/2024. Release of Transcript Restriction set for 10/21/2024..(McGuirk, Kelly) (Entered: 07/23/2024) |
| 07/23/2024 | 489 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 7/16/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 07/23/2024) |
| 07/23/2024 | 490 | TRANSCRIPT of Proceedings re: TRIAL held on 7/17/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Nadine Kristoferson, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/13/2024. Redacted Transcript Deadline set for 8/23/2024. Release of Transcript Restriction set for 10/21/2024..(McGuirk, Kelly) (Entered: 07/23/2024) |
| 07/23/2024 | 491 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 7/17/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 07/23/2024) |
| 07/23/2024 | 492 | TRANSCRIPT of Proceedings re: TRIAL held on 7/18/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Nadine Kristoferson, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/13/2024. Redacted Transcript Deadline set for 8/23/2024. Release of Transcript Restriction set |

| | | |
|---|---|---|
| | | for 10/21/2024..(McGuirk, Kelly) (Entered: 07/23/2024) |
| 07/23/2024 | 493 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 7/18/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 07/23/2024) |
| 07/23/2024 | 494 | TRANSCRIPT of Proceedings re: TRIAL held on 7/19/2024 before Judge Louis L. Stanton. Court Reporter/Transcriber: Devon Gerber, (212) 805−0320. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/13/2024. Redacted Transcript Deadline set for 8/23/2024. Release of Transcript Restriction set for 10/21/2024..(McGuirk, Kelly) (Entered: 07/23/2024) |
| 07/23/2024 | 495 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 7/19/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 07/23/2024) |
| 08/30/2024 | 496 | TRIAL BRIEF *Defendants Concluding Trial Brief as to Phase 2 of Trial*. Document filed by WCAGA LA, LLC. (Attachments: # 1 Supplement WGACAS Compendium of Excerpts of The Trial Transcripts ISO WGACAs Post Phase 2 Trial Brief).(DeCarlo, Daniel) (Entered: 08/30/2024) |
| 08/30/2024 | 497 | TRIAL BRIEF . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 08/30/2024) |
| 08/30/2024 | 498 | DECLARATION of Hyo Jin Paik in Support re: 497 Trial Brief. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit 1−Weisser Testimony Chart), # 2 Exhibit 2−Phase I Transcript Cites, # 3 Exhibit 3 −excerpts from the transcript of trial testimony of Phase II trial., # 4 Exhibit 4−copy of an email chain starting on June 30, 2015 and ending on July 8, 2015., # 5 Exhibit 5−copy of a document titled Table 1 − Profit Disgorgement, # 6 Exhibit 6− copy of a scatter diagram, # 7 Exhibit 7− copy of Dr. Safirs revised chart of calculation, # 8 Exhibit 8− copy of a screen capture of WGACAs website, # 9 Exhibit 9− copy of a screen capture of Rebags website., # 10 Exhibit 10−copy of a revenue comparison chart, # 11 Exhibit 11−copy of a chart by Dr. Safir, # 12 Exhibit 12−copy of a screen capture of WGACAs web page, # 13 Exhibit 13−copies of photographs taken by Chanel employee., # 14 Exhibit 14−copy of a screen capture of WGACAs Facebook post (Part 1), # 15 Exhibit 14− copy of a screen capture of WGACAs Facebook post (Part 2), # 16 Exhibit 15− copy of Defendants Supplemental Response to Claims by Chanel, Inc., # 17 Exhibit 16−copy of a spreadsheet produced by WGACA, # 18 Exhibit 17− copy of a spreadsheet produced by WGACA., # 19 Exhibit 18− of emails sent from Nicole Song to Shannon Parker and other WGACA employees, # 20 Exhibit 19−copies of emails sent by Shannon Parker., # 21 Exhibit 20−copy of WGACAs Facebook posts., # 22 Exhibit 21−copy of WGACAs Pinterest and Tumblr posts, # 23 Exhibit 22−copy of a screen capture of WGACAs Instagram posts., # 24 Exhibit 23−copy of WGACAs Facebook posts., # 25 Exhibit 24−copy of an email dated January 21, 2020., # 26 Exhibit 25−copy of an email chain dated September 28, 2018., # 27 Exhibit 26−copy of a document with file name WGACAChanelRepairs., # 28 Exhibit 27−excerpts of a spreadsheet produced by WGACA., # 29 Exhibit 28−excerpts of a spreadsheet produced by WGACA, # 30 Exhibit 29−copy of a screen capture of WGACAs TikTok post., # 31 Exhibit 30−copy of a screen capture of WGACAs TikTok post, # 32 Exhibit 31−copy of screen capture of WGACA TikTok post., # 33 Exhibit 32−copy of screen capture of WGACAs Pinterest post.).(Paik, Hyo) (Entered: 08/31/2024) |
| 09/03/2024 | 499 | DECLARATION of Hyo Jin Paik re: 498 Declaration in Support,,,,,,,, 497 Trial Brief . Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit 16 (Trial Exhibit 1634) − CORRECTED VERSION).(Paik, Hyo) (Entered: 09/03/2024) |

| | | |
|---|---|---|
| 12/04/2024 | 500 | LETTER addressed to Judge Louis L. Stanton from Theodore C. Max dated 12/04/2024 re: Proposed Injunction. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 12/04/2024) |
| 12/04/2024 | 501 | BRIEF *Defendant WGACA'SResponse to the Court's Proposed Injunction*. Document filed by WGACA, LLC. (Attachments: # 1 Exhibit A WGACA'S Redlines to the Court's Proposed Injunction).(DeCarlo, Daniel) (Entered: 12/04/2024) |
| 01/31/2025 | 502 | LETTER MOTION for Conference *re Proposed Injunction* addressed to Judge Louis L. Stanton from Theodore C. Max dated January 31, 2025. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 01/31/2025) |
| 02/18/2025 | | Set/Reset Hearings: Status Conference set for 2/26/2025 at 12:00 PM in Courtroom 21C, 500 Pearl Street, New York, NY 10007 before Judge Louis L. Stanton. (ml) (Entered: 02/18/2025) |
| 02/21/2025 | 503 | RESPONSE *Defendant WGACA'S Position Statement Regarding Proposed Injunction For Status Conference*. Document filed by WGACA, LLC..(DeCarlo, Daniel) (Entered: 02/21/2025) |
| 02/25/2025 | 504 | LETTER addressed to Judge Louis L. Stanton from Theodore C. Max dated February 25, 2025 re: Chanel's position in connection with the parties' impasse regarding the Court' s Proposed Injunction and to respond to WGACA's Position Statement.. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 02/25/2025) |
| 02/26/2025 | 505 | JUDGMENT enjoining defendants and further ORDERED, ADJUDGED, AND DECREED that the Defendants shall pay $4,000, 000 in statutory damages pursuant to 15 U.S.C. § 1117(c)(2) for the sale or offering for sale of CHANEL− branded handbags bearing counterfeit trademarks, as determined by the jury at trial. The Defendants shall also disgorge $12,739 in net profits from the sale of 51 CHANEL branded handbags bearing voided Chanel Serial Numbers and 779 CHANEL− branded counter−support items, which the jury found were not authorized for sale by Chanel. (Signed by Judge Louis L. Stanton on 2/26/2025) (Attachments: # 1 Notice of Right to Appeal) (ml) (Entered: 02/26/2025) |
| 02/26/2025 | | Minute Entry for proceedings held before Judge Louis L. Stanton: Status Conference held on 2/26/2025. (Court Reporter Racquel Robles) (ml) (Entered: 02/28/2025) |
| 03/05/2025 | 506 | JOINT LETTER MOTION for Extension of Time *and to set Post Judgment briefing schedule*. addressed to Judge Louis L. Stanton from Theodore C. Max dated March 5, 2025. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 03/05/2025) |
| 03/05/2025 | 507 | TRANSCRIPT of Proceedings re: CONFERENCE held on 2/26/2025 before Judge Louis L. Stanton. Court Reporter/Transcriber: Raquel Robles, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/26/2025. Redacted Transcript Deadline set for 4/7/2025. Release of Transcript Restriction set for 6/3/2025..(McGuirk, Kelly) (Entered: 03/05/2025) |
| 03/05/2025 | 508 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 2/26/2025 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 03/05/2025) |
| 03/06/2025 | 509 | ORDER denying 506 Letter Motion for Extension of Time. Denied. Without good reason for departure, this Court follows the Fed. Rules of Civil Procedure which specify the timing and contents of motions for attorney's fees. Rule 54 (d)(2). (Signed by Judge Louis L. Stanton on 3/6/2025) (rro) (Entered: 03/06/2025) |
| 03/10/2025 | 510 | LETTER MOTION for Extension of Time *of the Automatic Stay on Executing the Monetary Judgment* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated March 10, 2025. Document filed by WGACA Web, LLC, What Comes Around Goes Around LLC, Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA, LLC..(DeCarlo, Daniel) (Entered: 03/10/2025) |

| | | |
|---|---|---|
| 03/12/2025 | 511 | MOTION for Attorney Fees . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 03/12/2025) |
| 03/12/2025 | 512 | DECLARATION of Theodore C. Max in Support re: 511 MOTION for Attorney Fees .. Document filed by Chanel, Inc.. (Attachments: # 1 Exhibit 1−copies of the eighty−six invoices from Sheppard Mullin, # 2 Exhibit 2−summary of the total hours worked, and total fees charged for each timekeeper, # 3 Exhibit 3−Biography of Theodore C. Max, # 4 Exhibit 4−Ms. Pietrinis hourly rate, # 5 Exhibit 5−Mr. Price's hourly rate, # 6 Exhibit 6−Mr. Bakers biography, # 7 Exhibit 7−Mr. Bunker's hourly rate, # 8 Exhibit 8−Ms. Paiks hourly rate, # 9 Exhibit 9−Ms. Russells hourly rate, # 10 Exhibit 10−Mr. Salems hourly rate., # 11 Exhibit 11−copy of a letter submitted to the Court on Aug. 30, 2024, # 12 Exhibit 12−copy of excerpts from the deposition transcript of WGACAs deposition taken on Feb. 3, 2021, # 13 Exhibit 13−copy of WGACAs initial disclosures served on Dec. 4, 2018).(Max, Theodore) (Entered: 03/12/2025) |
| 03/12/2025 | 513 | MEMORANDUM OF LAW in Support re: 511 MOTION for Attorney Fees . . Document filed by Chanel, Inc...(Max, Theodore) (Entered: 03/12/2025) |
| 03/14/2025 | 514 | LETTER addressed to Judge Louis L. Stanton from Theodore C. Max dated March 14, 2025 re: Update regarding letter sent by defendants WGACA LLC et al. sent to the Court on 3/10/25. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 03/14/2025) |
| 03/20/2025 | 515 | LETTER addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated March 20, 2025 re: Defendants' Request to Extend Stay and Date for WGACA to Obtain Bond. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC..(DeCarlo, Daniel) (Entered: 03/20/2025) |
| 03/21/2025 | 516 | LETTER RESPONSE in Opposition to Motion addressed to Judge Louis L. Stanton from Theodore C. Max dated March 21, 2025 re: 510 LETTER MOTION for Extension of Time *of the Automatic Stay on Executing the Monetary Judgment* addressed to Judge Louis L. Stanton from Daniel C. DeCarlo dated March 10, 2025. *515 LETTER from Defendants dated March 20, 2025*. Document filed by Chanel, Inc...(Max, Theodore) (Entered: 03/21/2025) |
| 03/25/2025 | 517 | ORDER denying 510 Letter Motion for Extension of Time. Denied, with leave to renew in accord with Fed. Rule of Civil Procedure 62 (b). So Ordered. (Signed by Judge Louis L. Stanton on 3/25/2025) (rro) (Entered: 03/25/2025) |
| 03/26/2025 | 518 | LETTER addressed to Judge Louis L. Stanton from Daniel DeCarlo dated 03/26/2025 re: Enter Findings of Fact ISO 2/26/2025 Judgment on Disgorgement. Document filed by WCAGA LA, LLC..(DeCarlo, Daniel) (Entered: 03/26/2025) |
| 03/26/2025 | 519 | NOTICE of DEFENDANTS NOTICE OF MOTION AND MOTION FOR JUDGMENT AS A MATTER OF LAW UNDER FRCP 50(b) AND MOTION FOR NEW TRIAL UNDER FRCP 59. Document filed by WCAGA LA, LLC..(DeCarlo, Daniel) (Entered: 03/26/2025) |
| 03/26/2025 | 520 | MOTION for New Trial *MEMORANDUM OF LAW IN SUPPORT OF MOTION OF DEFENDANTS WGACA, LLC, WHAT COMES AROUND GOES AROUND LLC, d/b/a WHAT GOES AROUND COMES AROUND, MHW PROPERTIES, INC., WGACA WEB, LLC, PINES VINTAGE, INC., VINTAGE DESIGNS LTD., WGACA LA, LLC FOR A NEW TRIAL PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 50 AND 59*. Document filed by WCAGA LA, LLC..(DeCarlo, Daniel) (Entered: 03/26/2025) |
| 03/26/2025 | 521 | MEMORANDUM OF LAW in Support re: 511 MOTION for Attorney Fees . *MEMORANDUM OF LAW IN SUPPORT OF OPPOSITION OF DEFENDANTS WGACA, LLC, WHAT COMES AROUND GOES AROUND LLC, d/b/a WHAT GOES AROUND COMES AROUND, MHW PROPERTIES, INC., WGACA WEB, LLC, PINES VINTAGE, INC., VINTAGE DESIGNS LTD., WGACA LA, LLC TO MOTION FOR ATTORNEYS FEES OF CHANEL, INC.*. Document filed by WCAGA LA, LLC..(DeCarlo, Daniel) (Entered: 03/26/2025) |
| 03/27/2025 | 522 | **FILING ERROR − WRONG EVENT TYPE SELECTED FROM MENU −** NOTICE OF APPEAL TO THE FEDERAL CIRCUIT from 505 Judgment,,. Form 7 |

| | | |
|---|---|---|
| | | and Form 22 are due within 14 days. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. Filing fee $ 605.00, receipt number ANYSDC−30837750..(Shapiro, Peter) Modified on 3/27/2025 (nd). (Entered: 03/27/2025) |
| 03/27/2025 | 523 | NOTICE OF APPEAL from 505 Judgment,,. Document filed by MHW Properties, Inc., Pines Vintage, Inc., Vintage Designs Ltd., WCAGA LA, LLC, WGACA Web, LLC, WGACA, LLC, What Comes Around Goes Around LLC. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Shapiro, Peter) (Entered: 03/27/2025) |
| 03/27/2025 | | USCA Appeal Fees received $605.00 receipt number ANYSDC−30837750 on 3/27/2025 re: 523 Notice of Appeal, filed by WGACA, LLC, Vintage Designs Ltd., WCAGA LA, LLC, Pines Vintage, Inc., What Comes Around Goes Around LLC, WGACA Web, LLC, MHW Properties, Inc.(km) (Entered: 03/27/2025) |
| 03/27/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 523 Notice of Appeal.(km) (Entered: 03/27/2025) |
| 03/27/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 523 Notice of Appeal, filed by WGACA, LLC, Vintage Designs Ltd., WCAGA LA, LLC, Pines Vintage, Inc., What Comes Around Goes Around LLC, WGACA Web, LLC, MHW Properties, Inc. were transmitted to the U.S. Court of Appeals.(km) (Entered: 03/27/2025) |